**GREAT AMERICAN INSURANCE COMPANY**
Crop Insurance Division

Peoria
1315 W. Commerce Drive
Peoria, IL 61615-1462

# Multiple Peril Crop Insurance
# Schedule of Insurance with Production Report
for the 2019 Crop Year

**EXHIBIT 03**

10/10/2019
Page: 1 of 24

Policy Number: 2019-MI-084-1139524

| INSURED: | NEW HEIGHTS FARM I, LLC | Person Type: Limited Liability Company (LLC) | AGENT: | | |
|---|---|---|---|---|---|
| | 6241 RANSOM ST | **Identification Number:** XX-XXX1520 | | SPARTAN INSURANCE -MAIN 3 | Code No: 236132 |
| | ZEELAND, MI 49464 | **ID # Type:** ☐ SSN ☑ EIN ☐ Assigned Number | | 806 BOTSFORD RD | Phone: (855) 347-1066 |
| | | **Phone:** (616) 875-7880 | | PETOSKEY, MI 49770 | Fax: (231) 347-1067 |
| **SBI Name:** | | **2nd Phone:** (616) 836-0273 | | | |
| **SBI Identification #:** | | | | | |

| Authorized Representative(s): STACY BOERSEN | POA(s): |
|---|---|
| Limited Authorized Rep(s): | Added Acreage (CL): |

**INSURED CROP SUMMARY FOR STATE: Michigan**    Assignment of Indemnity to: WILMINGTON TRUST, N.A.    All Counties Option: Yes

| Name of County | Name of Crop(s) | BFR | EU DNQ | EP DNQ | Unit Structure | ***New Producer | Plan | Cov Level | % Price Elect, Proj. Price, or Amt of Ins. | Fee | Options/ Elections/ Endorsements | Named Peril Endorsement | Insured Premium | Liability | Acres |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allegan (5) | Corn | ☐ | ☐ | ☐ | EP | ☐ | RP (02) | 80% | 100% of Max | $30 | PF/TA/YA | None | $ 26,641 | $ 846,896 | 1,457.23 |
| Allegan (5) | Soybeans | ☐ | ☐ | ☐ | EP | ☐ | RP (02) | 80% | 100% of Max | $0 | PF/TA/YA | None | $ 0 | $ 0 | 0.00 |
| Barry (15) | Corn | ☐ | ☐ | ☑ | EP | ☐ | RP (02) | 80% | 100% of Max | $30 | PF/TA/YA | None | $ 1,372 | $ 60,837 | 96.74 |
| Barry (15) | Soybeans | ☐ | ☐ | ☐ | EP | ☐ | RP (02) | 80% | 100% of Max | $0 | PF/TA/YA | None | $ 0 | $ 0 | 0.00 |
| Calhoun (25) | Corn | ☐ | ☐ | ☐ | EP | ☐ | RP (02) | 80% | 100% of Max | $30 | PF/TA/YA | None | $ 40,872 | $ 2,401,632 | 3,716.60 |
| Calhoun (25) | Soybeans | ☐ | ☐ | ☐ | EP | ☐ | RP (02) | 80% | 100% of Max | $0 | PF/TA/YA | None | $ 0 | $ 0 | 0.00 |
| Eaton (45) | Corn | ☐ | ☐ | ☐ | EP | ☐ | RP (02) | 80% | 100% of Max | $0 | PF/TA/YA | None | $ 0 | $ 0 | 0.00 |
| Eaton (45) | Soybeans | ☐ | ☐ | ☑ | EP | ☐ | RP (02) | 80% | 100% of Max | $30 | PF/TA/YA | None | $ 3,648 | $ 158,789 | 458.48 |
| Ingham (65) | Corn | ☐ | ☐ | ☐ | EP | ☐ | RP (02) | 80% | 100% of Max | $0 | PF/TA/YA | None | $ 0 | $ 0 | 0.00 |
| Ingham (65) | Soybeans | ☐ | ☐ | ☑ | EP | ☐ | RP (02) | 80% | 100% of Max | $30 | PF/TA/YA | None | $ 5,702 | $ 292,058 | 855.87 |
| Jackson (75) | Corn | ☐ | ☐ | ☐ | EP | ☐ | RP (02) | 80% | 100% of Max | $30 | PF/TA/YA | None | $ 4,490 | $ 233,180 | 461.44 |
| Jackson (75) | Soybeans | ☐ | ☐ | ☐ | EP | ☐ | RP (02) | 80% | 100% of Max | $0 | PF/TA/YA | None | $ 0 | $ 0 | 0.00 |
| Ottawa (139) | Corn | ☐ | ☐ | ☑ | EP | ☐ | RP (02) | 80% | 100% of Max | $30 | PF/TA/YA | None | $ 33,112 | $ 921,988 | 1,689.37 |
| Ottawa (139) | Soybeans | ☐ | ☐ | ☐ | EP | ☐ | RP (02) | 80% | 100% of Max | $0 | PF/TA/YA | None | $ 0 | $ 0 | 0.00 |
| | | | | | | | | | | | Grand Total: | | $ 115,837 | $ 4,915,380 | 8,735.73 |

**CROP ACREAGE SUMMARY (Review information for accuracy and report errors immediately.  Revisions are subject to approval by company.)**

* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage, (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only), (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (R)Appraisal (non-loss). For CCIP policies only., (Z)Zero Planted Acres

~Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
* I certify I have not produced the insured crop in the county for more than two years.

(Form M205)    See Signature Page for Required Statements



# Schedule of Insurance with Production Report for the 2019 Crop Year

Policy Number: 2019-MI-084-1139524    NEW HEIGHTS FARM I, LLC

Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 0001-0003-EP Corn 80% | Irr/Grain Allegan (5) 01-Insured | GUN PLAIN #2 IRR<br>2-1N-11W / 10189-2557-3 | 1.00 / 1.00 PFTAYA 1.020 / 0.66 | 0.04356849 No | 187 BU 170 BU 172 BU | 149.6 BU $110,566 27,642 BU | 4.00 E 110,566 | 1.0000 | 184.77 5/25/2019 | $9,533 $3,051 | ☐ Commingled Prod |
| 12 | 0001-0011-EP Corn 80% | Irr/Grain Allegan (5) 01-Insured | MARTIN #23 IRR<br>23-2N-11W / 10189-2563-1 | 1.00 / 1.00 PFTAYA 1.020 / 0.66 | 0.04301392 No | 191 BU 173 BU 176 BU | 152.8 BU $30,114 7,528 BU | 4.00 E 30,114 | 1.0000 | 49.27 5/29/2019 | $2,574 $824 | ☐ Commingled Prod |
| 15 | 0001-0014-EP Corn 80% | Irr/Grain Allegan (5) 01-Insured | GUN PLAIN 10 IRR<br>10-1N-11W / 15-1N-11W / 10184-9995-12 / 10185-9996-13,14,5 | 1.00 / 1.00 PFTAYA 1.020 / 0.66 | 0.04444405 No | 181 BU 165 BU 168 BU | 144.8 BU $47,222 11,806 BU | 4.00 E 47,222 | 1.0000 | 81.53 5/26/2019 | $3,987 $1,276 | ☐ Commingled Prod |
| 17 | 0001-0017-EP Corn 80% | Irr/Grain Allegan (5) 01-Insured | MARTIN #35 IRR<br>35-2N-11W / 10189-2566-1 | 1.00 / 1.00 PFTAYA 1.020 / 0.66 | 0.04743842 No | 164 BU 148 BU 151 BU | 131.2 BU $80,646 20,162 BU | 4.00 E 80,646 | 1.0000 | 153.67 6/4/2019 | $7,374 $2,360 | ☐ Commingled Prod |
| 51 | 0001-0050-EP Corn 80% | Irr/Grain Allegan (5) 01-Insured | GUN PLAIN 4 IRR<br>4-1N-11W / 10189-7952-1 | 1.00 / 1.00 PFTAYA 1.020 / 0.66 | 0.0463726 No | 166 BU 153 BU 157 BU | 132.8 BU $21,418 5,354 BU | 4.00 E 21,418 | 1.0000 | 40.32 5/25/2019 | $1,797 $575 | ☐ Commingled Prod |
| 52 | 0001-0051-EP Corn 80% | Irr/Grain Allegan (5) 01-Insured | GUN PLAIN 5 IRR<br>5-1N-11W / 10176-7953-10,9 | 1.00 / 1.00 PFTAYA 1.020 / 0.66 | 0.0463726 No | 165 BU 153 BU 157 BU | 132.0 BU $20,471 5,118 BU | 4.00 E 20,471 | 1.0000 | 38.77 5/25/2019 | $1,657 $530 | ☐ Commingled Prod |
| 58 | 0001-0056-EP Corn 80% | Irr/Grain Allegan (5) 01-Insured | Martin #20<br>20-2N-11W / 10176-7957-10 / 10182-9993-21 / 10189-7956-2 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.0412354 No | 195 BU 187 BU 187 BU | 156.0 BU $140,094 35,024 BU | 4.00 E 140,094 | 1.0000 | 224.51 5/26/2019 | $10,071 $3,223 | ☐ Commingled Prod |
| 59 | 0001-0057-EP Corn 80% | Irr/Grain Allegan (5) 01-Insured | MARTIN #27 IRR<br>27-2N-11W / 10189-2564-1 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.03967339 No | 209 BU 200 BU 200 BU | 167.2 BU $63,603 15,901 BU | 4.00 E 63,603 | 1.0000 | 95.10 5/26/2019 | $4,625 $1,480 | ☐ Commingled Prod |
| 60 | 0001-0058-EP Corn 80% | Irr/Grain Allegan (5) 01-Insured | MARTIN #30 IRR<br>30-2N-11W / 10176-2565-10,6,9 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.04054191 No | 201 BU 193 BU 193 BU | 160.8 BU $48,079 12,020 BU | 4.00 E 48,079 | 1.0000 | 74.75 6/4/2019 | $3,416 $1,093 | ☐ Commingled Prod |
| 20 | 0001-0019-EP Corn 80% | Non-Irr/Grain Allegan (5) 01-Insured | MARTIN #36<br>36-2N-11W / 10189-9998-3,8 | 1.00 / 1.00 PFTAYA 1.020 / 0.67 | 0.097884 No | 169 BU 154 BU 156 BU | 135.2 BU $1,779 445 BU | 4.00 E 1,779 | 1.0000 | 3.29 6/4/2019 | $240 $77 | ☐ Commingled Prod |

* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only)., (L)Unreported production. (ARPI only) (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

**Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)        See Signature Page for Required Statements



# Schedule of Insurance with Production Report for the 2019 Crop Year

Policy Number:  2019-MI-084-1139524     NEW HEIGHTS FARM I, LLC
Agency:  236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 0001-0020-EP Corn 80% | Non-Irr/Grain Allegan (5) 01-Insured | GUN PLAIN #10/#15 10-1N-11W / 10185-9996-13,14,5 | 1.00 / 1.00 PFTA 1.020 / 0.69 | 0.09335986 No | 188 BU 164 BU 164 BU | 150.4 BU $51,750 12,937 BU | 4.00 E 51,750 | 1.0000 | 86.02 5/26/2019 | $7,435 $2,379 | ☐ Commingled Prod |
| 33 | 0001-0031-EP Corn 80% | Non-Irr/Grain Allegan (5) 01-Insured | GUN PLAIN #5 5-1N-11W / 10176-7953-10,9 | 1.00 / 1.00 PFTAYA 1.020 / 0.67 | 0.10223565 No | 161 BU 145 BU 148 BU | 128.8 BU $12,092 3,023 BU | 4.00 E 12,092 | 1.0000 | 23.47 5/25/2019 | $1,686 $540 | ☐ Commingled Prod |
| 46 | 0001-0044-EP Corn 80% | Non-Irr/Grain Allegan (5) 01-Insured | MARTIN #28 28-2N-11W / 10182-9993-16,2 | 1.00 / 1.00 PFTA 1.020 / 0.67 | 0.09928187 No | 165 BU 151 BU 151 BU | 132.0 BU $32,667 8,167 BU | 4.00 E 32,667 | 1.0000 | 61.87 5/29/2019 | $4,450 $1,424 | ☐ Commingled Prod |
| 47 | 0001-0045-EP Corn 80% | Non-Irr/Grain Allegan (5) 01-Insured | MARTIN #29 29-2N-11W / 10182-9993-10,6 | 1.00 / 1.00 PFTAYA 1.020 / 0.67 | 0.10379783 No | 157 BU 141 BU 144 BU | 125.6 BU $50,481 12,620 BU | 4.00 E 50,481 | 1.0000 | 100.48 5/25/2019 | $7,127 $2,281 | ☐ Commingled Prod |
| 48 | 0001-0046-EP Corn 80% | Non-Irr/Grain Allegan (5) 01-Insured | MARTIN #22 22-2N-11W / 9843-9699-1 | 1.00 / 1.00 PFTA 1.020 / 0.68 | 0.09523232 No | 176 BU 160 BU 160 BU | 140.8 BU $18,394 4,599 BU | 4.00 E 18,394 | 1.0000 | 32.66 5/26/2019 | $2,476 $792 | ☐ Commingled Prod |
| 50 | 0001-0049-EP Corn 80% | Non-Irr/Grain Allegan (5) 01-Insured | HOPKINS 12/13 12-3N-12W / 13-3N-12W / 1369-1549-1,2 / 7036-7250-6 / 7036-7251-1 / 8908-8414-1,2,3 | 1.00 / 1.00 PFTAYA 1.020 / 0.67 | 0.09459758 No | 181 BU 161 BU 168 BU | 144.8 BU $103,057 25,764 BU | 4.00 E 103,057 | 1.0000 | 177.93 5/31/2019 | $13,221 $4,231 | ☐ Commingled Prod |
| 64 | 0001-0061-EP Corn 80% | Non-Irr/Grain Allegan (5) 01-Insured | HOPKINS #1 1-3N-12W / 1211-1528-1,2 | 1.00 / 1.00 PFTA 1.020 / 0.66 | 0.09653502 No | 157 BU 157 BU 157 BU | 125.6 BU $12,017 3,004 BU | 4.00 E 12,017 | 1.0000 | 23.92 5/31/2019 | $1,313 $420 | ☐ Commingled Prod |
| 456 | 0001-0062-EP Corn 80% | Non-Irr/Grain Allegan (5) 01-Insured | 12-2N-11W / 8818-8493-3 | 1.00 / 1.00 PF 1.020 / 0.66 | 0.09653502 No | 156 BU 156 BU | 124.8 BU $2,446 2,446 BU | 4.00 E 2,446 | 1.0000 | 4.90 5/26/2019 | $267 $85 | ☐ Commingled Prod |

**Total for Allegan, Corn:**   Acres: 1,457.23   Guarantee/Amt. of Cov.: 846,897 DOL   Liability: $846,896   $83,249   $26,641

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 0001-0002-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Allegan (5) 15-ZC | MARTIN #36 36-2N-11W / 10189-9998-3,8 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.08132417 No | 52 BU 48 BU 49 BU | 41.6 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 67 | 0001-0003-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Allegan (5) 15-ZC | GUN PLAIN #10 10-1N-11W / 15-1N-11W / 10184-9995-12 / 10185-9996-13,14,5 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.07560784 No | 56 BU 51 BU 52 BU | 44.8 BU $0 | 9.54 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |

* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / O=Option / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage, (B)Harvested Production: farm stored/measured by insured, (C)Harvested Production: pick/daily sales records, (D)Harvested Production: automated yield monitoring system, (E)Harvested Production: farm stored/measured by authorized representative, (F)Harvested Production: livestock feeding records, (G)Harvested Production: field harvest records, (H)Harvested Production: other, (I)Unharvested and destroyed  (ARPI only), (J)Unharvested and put to another use (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only), (L)Unreported production  (ARPI only), (M)Claim for indemnity. For CCIP policies only, (N)Appraisal (non-loss). For CCIP policies only, (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only) , (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

**Insurability:** (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.



## Schedule of Insurance with Production Report for the 2019 Crop Year

Policy Number: 2019-MI-084-1139524    NEW HEIGHTS FARM I, LLC

Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note / Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 0001-0013-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Allegan (5) 15-ZC | MARTIN #22 / 22-2N-11W / 9843-9699-1 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.0635493 No | 62 BU 60 BU 60 BU | 49.6 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 80 | 0001-0016-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Allegan (5) 15-ZC | MARTIN #28 / 28-2N-11W / 10182-9993-16,2 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.07715638 No | 52 BU 50 BU 50 BU | 41.6 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 82 | 0001-0018-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Allegan (5) 15-ZC | GUN PLAIN #5 / 5-1N-11W / 10176-7953-10,9 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.07877061 No | 50 BU 49 BU 49 BU | 40.0 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 89 | 0001-0025-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Allegan (5) 15-ZC | MARTIN #29 / 29-2N-11W / 10182-9993-10,6 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.07877061 No | 50 BU 49 BU 49 BU | 40.0 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 90 | 0001-0026-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Allegan (5) 15-ZC | HOPKINS 12/13 / 12-3N-12W / 13-3N-12W / 1369-1549-1,2 / 7036-7250-6 / 7036-7251-1 / 8908-8414-1,2,3 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.06005036 No | 65 BU 63 BU 63 BU | 52.0 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 98 | 0001-0035-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Allegan (5) 15-ZC | 1-3N-12W / 1211-1528-1,2 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.06690667 No | 57 BU 57 BU 57 BU | 45.6 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 96 | 0001-0033-EP Soybeans 80% | Nfac (Irr)/Commodity Allegan (5) 15-ZC | 2-1N-11W / 4-1N-11W / 5-1N-11W / 15-1N-11W / 20-2N-11W / 23-2N-11W / 27-2N-11W / 30-2N-11W / 35-2N-11W / 28-2N-11W / 10176-2565-10,6,9 / 10176-7953-10,9 / 10176-7957-10 / 10182-9993-16,2,21 / 10184-9995-12 / 10189-2557-3 / 10189-2563-1 / 10189-2564-1 / 10189-2566-1 / 10189-7952-1 / 10189-7956-2 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.06935712 No | 55 BU 55 BU 55 BU | 44.0 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |

| **Total for Allegan, Soybeans** | | | | Acres: 0.00 | Guarantee/Amt. of Cov: 0 DOL | | Liability: $0 | | $0 | | $0 |

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note / Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 0001-0001-EU Corn 80% | Non-Irr/Grain Barry (15) 14-ZU | GENERIC LINE | 1.00 / 1.00 PF 1.020 / 1.00 | 0.06796438 | 138 BU 138 BU | 110.4 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |

* Price Type Code indicates type of price used for calculation of premium & coverages:

A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage, (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed. (ARPI only.) (J)Unharvested and put to another use. (ARPI only.) (K)Unharvested production and production appraised by AIP (ARPI Only.) (L)Unreported production. (ARPI only) (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

‾‾Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
* I certify I have not produced the insured crop in the county for more than two years.

(Form M205)    See Signature Page for Required Statements



# Schedule of Insurance with Production Report for the 2019 Crop Year

Policy Number: 2019-MI-084-1139524   NEW HEIGHTS FARM I, LLC

Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 0001-0002-EU Corn 80% | Irr/Grain Barry (15) 01-Insured | 7-2N-10W / 6703-12595-5 / 6705-1854-7,8 | 1.00 / 1.00 PFTA 1.020 / 0.74 | 0.02948136 No | 204 BU 192 BU 192 BU | 163.2 BU $46,290 11,573 BU | 4.00 E 46,290 | 1.0000 | 70.91 5/28/2019 | $3,391 $1,085 | ☐ Commingled Prod |
| 102 | 0001-0003-EU Corn 80% | Irr/Grain Barry (15) 01-Insured | ORANGEVILLE #18 18-2N-10W / 6705-12596-6 | 1.00 / 1.00 PF 1.020 / 0.73 | 0.031 No | 176 BU 176 BU | 140.8 BU $14,547 3,637 BU | 4.00 E 14,547 | 1.0000 | 25.83 5/28/2019 | $897 $287 | ☐ Commingled Prod |

**Total for Barry, Corn** — Acres: 96.74 — Guarantee/Amt. of Cov.: 60,838 DOL — Liability: $60,837 — $4,288 — $1,372

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 0001-0001-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Barry (15) 15-ZC | ORANGEVILLE # 7 & 18 7-2N-10W / 18-2N-10W / 6703-12595-5 / 6705-12596-6 / 6705-1854-7,8 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.03881981 No | 47 BU 42 BU 43 BU | 37.6 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 464 | 0001-0002-EP Soybeans 80% | Nfac (Irr)/Commodity Barry (15) 15-ZC | GENERIC LINE | 1.00 / 1.00 PF 1.020 / 1.00 | 0.040124 No | 41 BU 41 BU | 32.8 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |

**Total for Barry, Soybeans** — Acres: 0.00 — Guarantee/Amt. of Cov.: 0 DOL — Liability: $0 — $0 — $0

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 0001-0045-EP Corn 80% | Irr/Grain Calhoun (25) 14-ZU | PEINFIELD #36 IRR 36-1S-7W / 8550-10816-42 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.0205015 No | 222 BU 214 BU 214 BU | 177.6 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 161 | 0001-0046-EP Corn 80% | Irr/Grain Calhoun (25) 01-Insured | EMMETT #31/32 IRR 31-2S-7W / 32-2S-7W / 8066-11440-1,10,21,22,3 | 1.00 / 1.00 PFTAYA 1.020 / 0.65 | 0.0217625 No | 205 BU 191 BU 196 BU | 164.0 BU $113,777 28,444 BU | 4.00 E 113,777 | 1.0000 | 173.44 5/28/2019 | $6,358 $2,035 | ☐ Commingled Prod |
| 167 | 0001-0052-EP Corn 80% | Irr/Grain Calhoun (25) 01-Insured | EMMETT 1 IRR 1-2S-7W / 8550-10816-43 | 1.00 / 1.00 PFTAYA 1.020 / 0.65 | 0.02224652 No | 197 BU 185 BU 189 BU | 157.6 BU $102,030 25,508 BU | 4.00 E 102,030 | 1.0000 | 161.85 5/13/2019 | $5,526 $1,768 | ☐ Commingled Prod |
| 168 | 0001-0053-EP Corn 80% | Irr/Grain Calhoun (25) 14-ZU | EMMETT 2 IRR 2-2S-7W / 8550-10134-55,57,61,62 | 1.00 / 1.00 PFTAYA 1.020 / 0.65 | 0.02224652 No | 197 BU 185 BU 189 BU | 157.6 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 171 | 0001-0056-EP Corn 80% | Irr/Grain Calhoun (25) 01-Insured | MARSHALL 28/29 28-2S-6W / 29-2S-6W / 7583-11007-39,40 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.02040752 No | 223 BU 216 BU 216 BU | 178.4 BU $469,756 117,439 BU | 4.00 E 469,756 | 1.0000 | 658.29 5/28/2019 | $24,168 $7,734 | ☐ Commingled Prod |

* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage, (B)Harvested Production: farm stored/measured by farm representative, (C)Harvested Production: pick/daily sales records, (D)Harvested Production: automated yield monitoring system, (F)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed, (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only)., (L)Unreported production. (ARPI only)., (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP
policies only., (O)UUF or third party damage., (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

**Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)   See Signature Page for Required Statements



# Schedule of Insurance with Production Report for the 2019 Crop Year

Policy Number: 2019-MI-084-1139524    NEW HEIGHTS FARM I, LLC

Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | 0001-0060-EP Corn 80% | Irr/Grain Calhoun (25) 01-Insured | MARENGO 36 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.0207929 No | 215 BU 209 BU 209 BU | 172.0 BU $191,305 47,826 BU | 4.00 E 191,305 | 1.0000 | 278.06 6/3/2019 | $9,514 | |
| | | | 36-2S-5W / 7900-11640-2,20 / 7900-9798-8 | | | | | | | | $3,044 | ☐ Commingled Prod |
| 182 | 0001-0066-EP Corn 80% | Irr/Grain Calhoun (25) 01-Insured | MARENGO 35 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.0207929 No | 215 BU 209 BU 209 BU | 172.0 BU $97,166 24,292 BU | 4.00 E 97,166 | 1.0000 | 141.23 6/3/2019 | $4,832 | |
| | | | 35-2S-5W / 7900-11640-19 | | | | | | | | $1,546 | ☐ Commingled Prod |
| 184 | 0001-0068-EP Corn 80% | Irr/Grain Calhoun (25) 01-Insured | SHERIDAN 31 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.02131263 No | 206 BU 200 BU 200 BU | 164.8 BU $203,198 50,800 BU | 4.00 E 203,198 | 1.0000 | 308.25 6/5/2019 | $10,254 | |
| | | | 31-2S-4W / 7900-11639-21 | | | | | | | | $3,281 | ☐ Commingled Prod |
| 186 | 0001-0070-EP Corn 80% | Irr/Grain Calhoun (25) 01-Insured | SHERIDAN 32 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.0207929 No | 215 BU 209 BU 209 BU | 172.0 BU $268,967 67,242 BU | 4.00 E 268,967 | 1.0000 | 390.94 6/5/2019 | $13,376 | |
| | | | 32-2S-4W / 7900-10444-19,20 / 7900-11639-24 / 7900-1281-2 | | | | | | | | $4,280 | ☐ Commingled Prod |
| 187 | 0001-0071-EP Corn 80% | Irr/Grain Calhoun (25) 01-Insured | MARENGO 30 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.02089332 No | 210 BU 206 BU 206 BU | 168.0 BU $102,769 25,692 BU | 4.00 E 102,769 | 1.0000 | 152.93 5/16/2019 | $5,125 | |
| | | | 30-2S-5W / 6993-2647-27,8 | | | | | | | | $1,640 | ☐ Commingled Prod |
| 189 | 0001-0073-EP Corn 80% | Irr/Grain Calhoun (25) 01-Insured | MARSHALL 8/9, MARENGO 15/29 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.02164698 No | 197 BU 194 BU 194 BU | 157.6 BU $121,932 30,483 BU | 4.00 E 121,932 | 1.0000 | 193.42 5/25/2019 | $5,931 | |
| | | | 8-2S-6W / 9-2S-6W / 15-2S-5W / 29-2S-5W / 743-2909-1,13,17,2,20,26,3 / 8073-11447-25 | | | | | | | | $1,898 | ☐ Commingled Prod |
| 194 | 0001-0077-EP Corn 80% | Irr/Grain Calhoun (25) 01-Insured | MARSHALL 16 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.022 No | 191 BU 188 BU 188 BU | 152.8 BU $183,262 45,816 BU | 4.00 E 183,262 | 1.0000 | 299.84 5/15/2019 | $9,004 | |
| | | | 16-2S-6W / 8011-11375-16 / 8011-11377-3 / 8011-11379-19 / 8011-11383-19 | | | | | | | | $2,881 | ☐ Commingled Prod |
| 199 | 0001-0082-EP Corn 80% | Irr/Grain Calhoun (25) 14-ZU | MARSHALL 5 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.0217625 No | 193 BU 192 BU 192 BU | 154.4 BU $0 0 | 4.00 E | 1.0000 | 0.00 | $0 | |
| | | | 5-2S-6W / 7585-11011-2,21,23,24 / 8639-11389-1,2,25,3 | | | | | | | | $0 | ☐ Commingled Prod |
| 143 | 0001-0027-EP Corn 80% | Non-Irr/Grain Calhoun (25) 14-ZU | MARSHALL #5 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.036989 No | 178 BU 166 BU 166 BU | 142.4 BU $0 0 | 4.00 E | 1.0000 | 0.00 | $0 | |
| | | | 5-2S-6W / 7585-11011-2,21,23,24 / 8639-11389-1,2,25,3 | | | | | | | | $0 | ☐ Commingled Prod |
| 145 | 0001-0029-EP Corn 80% | Non-Irr/Grain Calhoun (25) 14-ZU | PENNFIELD #36 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.03987705 No | 164 BU 148 BU 152 BU | 131.2 BU $0 0 | 4.00 E | 1.0000 | 0.00 | $0 | |
| | | | 36-1S-7W / 8550-10816-42 | | | | | | | | $0 | ☐ Commingled Prod |
| 147 | 0001-0031-EP Corn 80% | Non-Irr/Grain Calhoun (25) 01-Insured | CONVIS #32 | 1.00 / 1.00 PFTA 1.020 / 0.66 | 0.03760276 No | 175 BU 161 BU 161 BU | 140.0 BU $73,052 18,263 BU | 4.00 E 73,052 | 1.0000 | 130.45 5/23/2019 | $5,518 | |
| | | | 32-1S-6W / 5019-1149-35,39 | | | | | | | | $1,766 | ☐ Commingled Prod |

* Price Type Code indicates type of price used for calculation of premium & coverages:

A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage, (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only)., (L)Unreported production. (ARPI only)., (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

** Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)    See Signature Page for Required Statements



# Schedule of Insurance with Production Report for the 2019 Crop Year

Policy Number: 2019-MI-084-1139524    NEW HEIGHTS FARM I, LLC

Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| # | Unit | Practice | Description / Legal | Price Type | Price | Rate | Yield | Guar/Value | Prem Rate | Share | Production / Date | Premium | Commingled |
|---|------|----------|---------------------|-----------|-------|------|-------|------------|-----------|-------|-------------------|---------|------------|
| 151 | 0001-0035-EP Corn 80% | Non-Irr/Grain Calhoun (25) 01-Insured | LEROY #28 28-3S-8W / 4831-320-8 | 1.00 / 1.00 PFTAYA 1.020 / 0.66 | 0.03963215 No | 166 BU 149 BU 154 BU | 132.8 BU $42,905 10,726 BU | 4.00 E 42,905 | 1.0000 | 80.77 5/27/2019 | $3,237 $1,036 | ☐ Commingled Prod |
| 165 | 0001-0050-EP Corn 80% | Non-Irr/Grain Calhoun (25) 01-Insured | EMMETT #31/32 31-2S-7W / 32-2S-7W / 8066-11440-15,16 | 1.00 / 1.00 PFTAYA 1.020 / 0.65 | 0.03530673 No | 191 BU 178 BU 181 BU | 152.8 BU $6,363 1,591 BU | 4.00 E 6,363 | 1.0000 | 10.41 5/28/2019 | $416 $133 | ☐ Commingled Prod |
| 170 | 0001-0055-EP Corn 80% | Non-Irr/Grain Calhoun (25) 14-ZU | BATTLE CREEK 28 28-2S-8W / 3320-8238-1 / 5139-8952-1,2 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.03963215 No | 162 BU 149 BU 157 BU | 129.6 BU $0 0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 177 | 0001-0061-EP Corn 80% | Non-Irr/Grain Calhoun (25) 01-Insured | SHERIDAN 16 16-2S-4W / 7900-10445-2 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.0339838 No | 192 BU 189 BU 189 BU | 153.6 BU $42,400 10,600 BU | 4.00 E 42,400 | 1.0000 | 69.01 5/28/2019 | $2,401 $768 | ☐ Commingled Prod |
| 178 | 0001-0062-EP Corn 80% | Non-Irr/Grain Calhoun (25) 01-Insured | SHERIDAN 17 17-2S-4W / 7883-11269-14,25,8 / 7900-10445-1 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.0339838 No | 192 BU 189 BU 189 BU | 153.6 BU $39,100 9,775 BU | 4.00 E 39,100 | 1.0000 | 63.64 6/4/2019 | $2,214 $708 | ☐ Commingled Prod |
| 179 | 0001-0063-EP Corn 80% | Non-Irr/Grain Calhoun (25) 01-Insured | SHERIDAN 28 28-2S-4W / 7900-9799-6 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.0339838 No | 192 BU 189 BU 189 BU | 153.6 BU $10,113 2,528 BU | 4.00 E 10,113 | 1.0000 | 16.46 6/4/2019 | $573 $183 | ☐ Commingled Prod |
| 180 | 0001-0064-EP Corn 80% | Non-Irr/Grain Calhoun (25) 01-Insured | SHERIDAN 29 29-2S-4W / 7900-9799-1,2,3,5,7 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.0339838 No | 192 BU 189 BU 189 BU | 153.6 BU $123,015 30,754 BU | 4.00 E 123,015 | 1.0000 | 200.22 6/5/2019 | $6,965 $2,229 | ☐ Commingled Prod |
| 183 | 0001-0067-EP Corn 80% | Non-Irr/Grain Calhoun (25) 01-Insured | SHERIDAN 20/21 20-2S-4W / 21-2S-4W / 7900-11286-16,18,20,30 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.0339838 No | 192 BU 189 BU 189 BU | 153.6 BU $53,576 13,394 BU | 4.00 E 53,576 | 1.0000 | 87.20 6/4/2019 | $3,033 $971 | ☐ Commingled Prod |
| 185 | 0001-0069-EP Corn 80% | Non-Irr/Grain Calhoun (25) 01-Insured | LEE 27 27-1S-5W / 7736-11165-1 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.0339838 No | 192 BU 189 BU 189 BU | 153.6 BU $23,110 5,778 BU | 4.00 E 23,110 | 1.0000 | 39.17 6/9/2019 (4 L2 - 0.960) | $1,363 $436 | ☐ Commingled Prod |
| 188 | 0001-0072-EP Corn 80% | Non-Irr/Grain Calhoun (25) 01-Insured | LEE 35 35-1S-5W / 7736-11165-2 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.0339838 No | 192 BU 189 BU 189 BU | 153.6 BU $29,494 7,374 BU | 4.00 E 29,494 | 1.0000 | 49.99 6/9/2019 (4 L2 - 0.960) | $1,739 $556 | ☐ Commingled Prod |
| 190 | 0001-0074-EP Corn 80% | Non-Irr/Grain Calhoun (25) 14-ZU | MARSHALL 9 9-2S-6W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.0356615 No | 176 BU 175 BU 175 BU | 140.8 BU $0 0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |

* Price Type Code indicates type of price used for calculation of premium & coverages:

A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage, (B)Harvested Production: farm stored/measured by insured, (C)Harvested Production: pick/daily sales records, (D)Harvested Production: automated yield monitoring system, (E)Harvested Production: farm stored/measured by authorized representative, (F)Harvested Production: livestock feeding records, (G)Harvested Production: field harvest records, (H)Harvested Production: other, (I)Unharvested and destroyed (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only), (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only, (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

**Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal

** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)    See Signature Page for Required Statements



## Schedule of Insurance with Production Report for the 2019 Crop Year

Policy Number: 2019-MI-084-1139524    NEW HEIGHTS FARM I, LLC

Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| Line / Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Legal Description, FSA Farm/Tract/Field / Line Note | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 0001-0077-EP Corn 80% | Non-Irr/Grain Calhoun (25) 01-Insured | MARENGO 29 / 29-2S-5W / 743-2909-1,13,17,2,20,26,3 / 7783-11199-72,74 | 1.00 / 1.00 PFTA 1.020 / 0.64 | 0.03739497 No | 163 BU 163 BU 163 BU | 130.4 BU $43,340 10,835 BU | 4.00 E 43,340 | 1.0000 | 83.09 5/16/2019 | $2,509 $803 | ☐ Commingled Prod |
| 198 0001-0081-EP Corn 80% | Non-Irr/Grain Calhoun (25) 01-Insured | ALBION 10 / 10-3S-4W / 8156-11490-10,11,2,3,4,5,6,7,8,9 | 1.00 / 1.00 PFTA 1.020 / 0.64 | 0.03963215 No | 149 BU 149 BU 149 BU | 119.2 BU $61,002 15,250 BU | 4.00 E 61,002 | 1.0000 | 127.94 5/27/2019 | $3,674 $1,176 | ☐ Commingled Prod |
| 202 0001-0085-EP Corn 80% | Non-Irr/Grain Calhoun (25) 14-ZU | BATTLE CREEK 33 / 33-2S-8W / 5138-8951-1 | 1.00 / 1.00 PF 1.020 / 1.00 | 0.03760276 No | 161 BU 161 BU | 128.8 BU $0 0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |

| Total for Calhoun, Corn | | Acres: 3,716.60 | | Guarantee/Amt. of Cov.: 2,401,632 DOL | | Liability: $2,401,632 | | | | $127,730 | $40,872 |

| Line / Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Legal Description, FSA Farm/Tract/Field / Line Note | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 0001-0023-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Calhoun (25) 15-ZC | MARSHALL #5 / 5-2S-6W / 7585-11011-2,21,23,24 / 8639-11389-1,2,25,3 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.04751353 No | 40 BU 36 BU 38 BU | 32.0 BU $0 0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 229 0001-0026-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Calhoun (25) 15-ZC | CONVIS # 32 / 32-1S-6W / 5019-1149-35,39 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.03317811 No | 53 BU 50 BU 51 BU | 42.4 BU $0 0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 231 0001-0028-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Calhoun (25) 15-ZC | LEROY #28 / 28-3S-7W / 28-3S-8W / 4831-320-8 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.03172529 No | 55 BU 52 BU 52 BU | 44.0 BU $0 0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 240 0001-0037-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Calhoun (25) 15-ZC | BATTLE CREEK #28 / 28-2S-8W / 3320-8238-1 / 5139-8952-1,2 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.027901 No | 61 BU 59 BU 59 BU | 48.8 BU $0 0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 250 0001-0063-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Calhoun (25) 15-ZC | SHERIDAN 28 / 28-2S-4W / 29-2S-4W / 7900-9799-1,2,3,5,6,7 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.04335524 No | 40 BU 39 BU 40 BU | 32.0 BU $0 0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 251 0001-0064-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Calhoun (25) 15-ZC | SHERIDAN 29 / 29-2S-4W / 7900-9799-1,2,3,5,7 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.039 No | 44 BU 43 BU 44 BU | 35.2 BU $0 0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 254 0001-0067-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Calhoun (25) 15-ZC | SHERIDAN 20/21 / 20-2S-4W / 21-2S-4W / 7900-11286-16,18,20,30 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.04335524 No | 40 BU 39 BU 40 BU | 32.0 BU $0 0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |

* Price Type Code indicates type of price used for calculation of premium & coverages:

A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage, (B)Harvested Production: farm stored/measured by insured, (C)Harvested Production: pick/daily sales records, (D)Harvested Production: automated yield monitoring system, (E)Harvested Production: farm stored/measured by authorized representative, (F)Harvested Production: livestock feeding records, (G)Harvested Production: field harvest records, (H)Harvested Production: other, (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only), (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest Incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

**Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)    See Signature Page for Required Statements



# Schedule of Insurance with Production Report for the 2019 Crop Year

Policy Number: 2019-MI-084-1139524    NEW HEIGHTS FARM I, LLC

Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| # | Policy/Crop | Type | Location | Price/Type | Rate | Approved Yield | Adj Yield | Price | Coverage | Liability | Premium | Indemnity | Commingled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 0001-0069-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Calhoun (25) 15-ZC | LEE 27 / 27-1S-5W / 7736-11165-1 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 No | 0.04335524 | 40 BU 39 BU 40 BU | 32.0 BU $0 | 9.54 E 0 | 1.0000 | | 0.00 | $0 $0 | Commingled Prod |
| 258 | 0001-0072-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Calhoun (25) 15-ZC | LEE 35 / 35-1S-5W / 7736-11165-2 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 No | 0.04335524 | 40 BU 39 BU 40 BU | 32.0 BU $0 | 9.54 E 0 | 1.0000 | | 0.00 | $0 $0 | Commingled Prod |
| 262 | 0001-0075-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Calhoun (25) 15-ZC | MARENGO 29 / 29-2S-5W / 743-2909-1,13,17,2,20,26,3 / 7783-11199-72,74 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 No | 0.04129967 | 43 BU 41 BU 43 BU | 34.4 BU $0 | 9.54 E 0 | 1.0000 | | 0.00 | $0 $0 | Commingled Prod |
| 269 | 0001-0081-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Calhoun (25) 15-ZC | SHERIDAN 16/17 / 16-2S-4W / 17-2S-4W / 7883-11269-14,25,8 / 7900-10445-1,2 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 No | 0.04335524 | 40 BU 39 BU 39 BU | 32.0 BU $0 | 9.54 E 0 | 1.0000 | | 0.00 | $0 $0 | Commingled Prod |
| 274 | 0001-0086-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Calhoun (25) 15-ZC | EMMETT 32, ALBION 10, MARENGO 23/24 / 10-3S-4W / 23-2S-5W / 24-2S-5W / 32-2S-7W / 9-2S-6W / 30-2S-5W / 6993-2647-27,8 / 8066-11440-15,16,21,22,3 / 8156-11490-10,11,2,3,4,5,6,7,8,9 / 8360-2491-1,2,3,4,5 / 8644-10165-5 / 8644-11386-15 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 No | 0.05257514 | 27.2 BU $0 — 34 BU 33 BU 34 BU | | 9.54 E 0 | 1.0000 | | 0.00 | $0 | Commingled Prod |
| 276 | 0001-0088-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Calhoun (25) 15-ZC | BATTLE CREEK 33 / 33-2S-8W / 5138-8951-1 | 1.00 / 1.00 PFTA 1.020 / 1.00 No | 0.03380141 | 49 BU 49 BU 49 BU | 39.2 BU $0 | 9.54 E 0 | 1.0000 | | 0.00 | $0 $0 | Commingled Prod |
| 247 | 0001-0060-EP Soybeans 80% | Nfac (Irr)/Commodity Calhoun (25) 15-ZC | MARENGO 36 / 36-2S-5W / 7900-11640-2,20 / 7900-9798-8 | 1.00 / 1.00 PFTA 1.020 / 1.00 No | 0.0311829 | 53 BU 53 BU 53 BU | 42.4 BU $0 | 9.54 E 0 | 1.0000 | | 0.00 | $0 $0 | Commingled Prod |
| 253 | 0001-0066-EP Soybeans 80% | Nfac (Irr)/Commodity Calhoun (25) 15-ZC | MARENGO 35 / 35-2S-5W / 7900-11640-19 | 1.00 / 1.00 PFTA 1.020 / 1.00 No | 0.0311829 | 53 BU 53 BU 53 BU | 42.4 BU $0 | 9.54 E 0 | 1.0000 | | 0.00 | $0 $0 | Commingled Prod |
| 255 | 0001-0068-EP Soybeans 80% | Nfac (Irr)/Commodity Calhoun (25) 15-ZC | SHERIDAN 31 / 31-2S-4W / 7900-11639-21 | 1.00 / 1.00 PFTA 1.020 / 1.00 No | 0.0311829 | 53 BU 53 BU 53 BU | 42.4 BU $0 | 9.54 E 0 | 1.0000 | | 0.00 | $0 $0 | Commingled Prod |
| 257 | 0001-0070-EP Soybeans 80% | Nfac (Irr)/Commodity Calhoun (25) 15-ZC | SHERIDAN 32 / 32-2S-4W / 7900-10444-19,20 / 7900-1281-2 | 1.00 / 1.00 PFTA 1.020 / 1.00 No | 0.0311829 | 53 BU 53 BU 53 BU | 42.4 BU $0 | 9.54 E 0 | 1.0000 | | 0.00 | $0 $0 | Commingled Prod |

* Price Type Code indicates type of price used for calculation of premium & coverages:

A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage, (B)Harvested Production: farm stored/measured by insured, (C)Harvested Production: pick/daily sales records, (D)Harvested Production: automated yield monitoring system, (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other, (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only)., (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

**Insurability: (A) Insurable, (B) Unsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
* I certify I have not produced the insured crop in the county for more than two years.

(Form M205)    See Signature Page for Required Statements



# Schedule of Insurance with Production Report for the 2019 Crop Year

Policy Number: 2019-MI-084-1139524    NEW HEIGHTS FARM I, LLC

Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| Line | Unit/Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note / Legal Description, FSA Farm/Tract/Field | Factors Map/Exp Opt/Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260 | 0001-0073-EP Soybeans 80% | Nfac (Irr)/Commodity Calhoun (25) 15-ZC | MARSHALL 8/9 8-2S-6W / 9-2S-6W / 29-2S-5W / 743-2909-1,13,17,2,20,26,3 / 7783-11199-72,74 / 8643-11791-28,35,5 / 8643-9769-26,28 / 8644-10165-5 / 8644-11386-15 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.03815401 No | 44 BU 44 BU 44 BU | 35.2 BU $0 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod | |
| 265 | 0001-0077-EP Soybeans 80% | Nfac (Irr)/Commodity Calhoun (25) 15-ZC | MARSHALL 16 16-2S-6W / 8011-11375-16 / 8011-11377-3 / 8011-11379-19 / 8011-11383-19 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.03380141 No | 49 BU 49 BU 49 BU | 39.2 BU $0 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod | |
| 275 | 0001-0087-EP Soybeans 80% | Nfac (Irr)/Commodity Calhoun (25) 15-ZC | MARSHALL 5, MARENGO 15, EMMETT 31/32 5-2S-6W / 15-2S-5W / 31-2S-7W / 32-2S-7W / 7585-11011-2,21,23,24 / 8066-11440-1,10,15,16,21,22,3 / 8073-11447-25 / 8639-11389-1,2,25,3 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.04624403 No | 37 BU 37 BU 37 BU | 29.6 BU $0 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod | |
| 277 | 0001-0089-EP Soybeans 80% | Nfac (Irr)/Commodity Calhoun (25) 15-ZC | EMMETT 1/2, PENNFIELD 36 1-2S-7W / 2-2S-7W / 36-1S-7W / 32-1S-6W / 5019-1149-35,39 / 8550-10134-55,57,61,62 / 8550-10816-42,43 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.03815401 No | 44 BU 44 BU 44 BU | 35.2 BU $0 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod | |
| 411 | 0001-0090-EP Soybeans 80% | Nfac (Irr)/Commodity Calhoun (25) 15-ZC | MARSHALL 28/29, MARENGO 29/30 28-2S-6W / 29-2S-5W / 29-2S-6W / 30-2S-5W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.03380141 No | 49 BU 49 BU 49 BU | 39.2 BU $0 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod | |

| **Total for Calhoun, Soybeans** | | | | Acres: 0.00 | | Guarantee/Amt. of Cov.: 0 DOL | | Liability: $0 | | $0 | $0 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Line | Unit/Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note / Legal Description, FSA Farm/Tract/Field | Factors Map/Exp Opt/Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 0001-0011-EP Corn 80% | Irr/Grain Eaton (45) 15-ZC | GENERIC LINE | 1.00 / 1.00 PF 1.020 / 1.00 | 0.03219639 | 147 BU 147 BU | 117.6 BU $0 4.00 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod | | |
| 414 | 0001-0001-EP Corn 80% | Non-Irr/Grain Eaton (45) 15-ZC | 13-2N-4W / 14-2N-3W | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.0297407 | 181 BU 169 BU 173 BU | 144.8 BU $0 4.00 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod | | |
| 415 | 0001-0002-EP Corn 80% | Non-Irr/Grain Eaton (45) 15-ZC | 33-1N-3W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.02857453 No | 184 BU 180 BU 180 BU | 147.2 BU $0 4.00 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod | | |

* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage, (B)Harvested Production: farm stored/measured by insured, (C)Harvested Production: pick/daily sales records, (D)Harvested Production: automated yield monitoring system, (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other, (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only)., (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production with no claim/appraisal/UUF/3d party or production record. For CCIP policies only., (Z)Zero Planted Acres

**Insurability: (A) Insurable, (B) Uninsurable, (D) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)    See Signature Page for Required Statements



# Schedule of Insurance with Production Report for the 2019 Crop Year

Policy Number: 2019-MI-084-1139524  NEW HEIGHTS FARM I, LLC
Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type / Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | 0001-0003-EP Corn 80% | Non-Irr/Grain Eaton (45) 15-ZC / 23-2N-4W | 1.00 / 1.00 PFTA 1.020 / 1.00 | No | 181 BU 177 BU 177 BU | 144.8 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 417 | 0001-0004-EP Corn 80% | Non-Irr/Grain Eaton (45) 15-ZC / 23-2N-4W / 24-2N-4W | 1.00 / 1.00 PFTA 1.020 / 1.00 | No | 181 BU 177 BU 177 BU | 144.8 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 418 | 0001-0005-EP Corn 80% | Non-Irr/Grain Eaton (45) 15-ZC / 18-3N-3W | 1.00 / 1.00 PFTA 1.020 / 1.00 | No | 171 BU 169 BU 169 BU | 136.8 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 419 | 0001-0006-EP Corn 80% | Non-Irr/Grain Eaton (45) 15-ZC / 7-1N-3W | 1.00 / 1.00 PFTA 1.020 / 1.00 | No | 174 BU 172 BU 172 BU | 139.2 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 420 | 0001-0007-EP Corn 80% | Non-Irr/Grain Eaton (45) 15-ZC / 9-1N-3W | 1.00 / 1.00 PFTA 1.020 / 1.00 | No | 174 BU 172 BU 172 BU | 139.2 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 421 | 0001-0008-EP Corn 80% | Non-Irr/Grain Eaton (45) 15-ZC / 24-3N-4W | 1.00 / 1.00 PFTA 1.020 / 1.00 | No | 174 BU 172 BU 172 BU | 139.2 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 422 | 0001-0009-EP Corn 80% | Non-Irr/Grain Eaton (45) 15-ZC / 22-1N-3W | 1.00 / 1.00 PFTA 1.020 / 1.00 | No | 159 BU 158 BU 158 BU | 127.2 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 423 | 0001-0010-EP Corn 80% | Non-Irr/Grain Eaton (45) 15-ZC / 21-2N-3W | 1.00 / 1.00 PFTA 1.020 / 1.00 | No | 158 BU 158 BU 158 BU | 126.4 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |

| **Total for Eaton, Corn** | Acres: 0.00 | Guarantee/Amt. of Cov.: 0 DOL | Liability: $0 | $0 | $0 |
|---|---|---|---|---|---|

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type / Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 424 | 0001-0001-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Eaton (45) 01-Insured / 13-2N-4W / 14-2N-3W / 9034-7927-1,2,3,4,5 | 1.00 / 1.00 PFTA 1.020 / 0.78 | No | 52 BU 50 BU 50 BU | 41.6 BU $17,736 1,859 BU | 9.54 E 17,736 | 1.0000 | 44.69 6/9/2019 | $1,188 $380 | ☐ Commingled Prod |
| 425 | 0001-0002-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Eaton (45) 01-Insured / 7-1N-3W / 9038-7932-1 / 9039-7933-1,2 | 1.00 / 1.00 PFTA 1.020 / 0.78 | No | 48 BU 46 BU 46 BU | 38.4 BU $20,804 2,181 BU | 9.54 E 20,804 | 1.0000 | 56.79 6/9/2019 | $1,486 $476 | ☐ Commingled Prod |

* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: pick/daily sales records., (C)Harvested Production: farm stored/measured by insured., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed. (ARPI only). (J)Unharvested and put to another use. (ARPI only)., (K)Unharvested and production appraised by AIP (ARPI Only)., (L)Unreported production. (ARPI only). (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production with no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

**Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)  See Signature Page for Required Statements



# Schedule of Insurance with Production Report - for the 2019 Crop Year

Policy Number: 2019-MI-084-1139524    NEW HEIGHTS FARM I, LLC

Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 426 | 0001-0003-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Eaton (45) 01-Insured | 22-1N-3W / 2408-3809-2,3,4 | 1.00 / 1.00 PFTAYA 1.020 / 0.78 | 0.03526465 No | 46 BU 45 BU 45 BU | 36.8 BU $13,211 1,385 BU | 9.54 E 13,211 | 1.0000 | 37.63 6/15/2019 | $930 $298 | ☐ Commingled Prod |
| 427 | 0001-0004-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Eaton (45) 01-Insured | 9-1N-3W / 3714-3757-1 | 1.00 / 1.00 PFTA 1.020 / 0.78 | 0.03422171 No | 48 BU 46 BU 46 BU | 38.4 BU $26,856 2,815 BU | 9.54 E 26,856 | 1.0000 | 74.87 6/17/2019 (2 L2 - 0.980) | $1,959 $627 | ☐ Commingled Prod |
| 428 | 0001-0005-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Eaton (45) 01-Insured | 18-3N-3W / 9044-7678-1,2,3,4 | 1.00 / 1.00 PFTA 1.020 / 0.78 | 0.03526465 No | 46 BU 45 BU 45 BU | 36.8 BU $16,135 1,691 BU | 9.54 E 16,135 | 1.0000 | 45.96 6/9/2019 | $1,136 $364 | ☐ Commingled Prod |
| 429 | 0001-0006-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Eaton (45) 01-Insured | 23-2N-4W / 8116-6198-16 / 8116-7206-10 | 1.00 / 1.00 PFTA 1.020 / 0.78 | 0.03422171 No | 47 BU 46 BU 46 BU | 37.6 BU $21,041 2,206 BU | 9.54 E 21,041 | 1.0000 | 59.29 6/16/2019 (1 L2 - 0.990) | $1,462 $468 | ☐ Commingled Prod |
| 430 | 0001-0007-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Eaton (45) 01-Insured | 24-2N-4W / 8116-7206-13,2 | 1.00 / 1.00 PFTA 1.020 / 0.78 | 0.03422171 No | 47 BU 46 BU 46 BU | 37.6 BU $13,734 1,440 BU | 9.54 E 13,734 | 1.0000 | 38.70 6/16/2019 (1 L2 - 0.990) | $954 $305 | ☐ Commingled Prod |
| 431 | 0001-0008-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Eaton (45) 01-Insured | 33-1N-3W / 7420-6641-1 | 1.00 / 1.00 PFTAYA 1.020 / 0.78 | 0.03886219 No | 42 BU 41 BU 41 BU | 33.6 BU $6,889 722 BU | 9.54 E 6,889 | 1.0000 | 23.37 6/23/2019 (8 L2 - 0.920) | $569 $182 | ☐ Commingled Prod |
| 432 | 0001-0009-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Eaton (45) 14-ZU | 24-3N-4W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.03422171 No | 47 BU 46 BU 46 BU | 37.6 BU $0 0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 433 | 0001-0010-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Eaton (45) 01-Insured | 21-2N-3W / 8808-7696-1 | 1.00 / 1.00 PFTAYA 1.020 / 0.77 | 0.04335865 No | 38 BU 37 BU 38 BU | 30.4 BU $22,383 2,346 BU | 9.54 E 22,383 | 1.0000 | 77.18 6/9/2019 | $1,714 $548 | ☐ Commingled Prod |
| 466 | 0001-0011-EU Soybeans 80% | Nfac (Irr)/Commodity Eaton (45) 14-ZU | GENERIC LINE | 1.00 / 1.00 PF 1.020 / 1.00 | 0.03676993 | 43 BU 43 BU | 34.4 BU $0 0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |

| Total for Eaton, Soybeans | | | | Acres: 458.48 | | Guarantee/Amt. of Cov.: 158,790 DOL | | Liability: $158,789 | | | $11,398 | $3,648 |

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 467 | 0001-0012-EP Corn 80% | Irr/Grain Ingham (65) 15-ZC | GENERIC LINE | 1.00 / 1.00 PF 1.020 / 1.00 | 0.03722203 | 145 BU 145 BU | 116.0 BU $0 0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |

* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage, (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only)., (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

**Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)    See Signature Page for Required Statements



# Schedule of Insurance with Production Report - for the 2019 Crop Year

Policy Number:  2019-MI-084-1139524    NEW HEIGHTS FARM I, LLC

Agency:  236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 434 | 0001-0001-EP Corn 80% | Non-Irr/Grain Ingham (65) 15-ZC | 11-1N-2W / 14-1N-1W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.03275399 No | 181 BU 177 BU 177 BU | 144.8 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 435 | 0001-0002-EP Corn 80% | Non-Irr/Grain Ingham (65) 15-ZC | 14-1N-2W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.0336746 No | 172 BU 170 BU 170 BU | 137.6 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 436 | 0001-0003-EP Corn 80% | Non-Irr/Grain Ingham (65) 15-ZC | 5-1N-2W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.03348435 No | 173 BU 171 BU 171 BU | 138.4 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 437 | 0001-0004-EP Corn 80% | Non-Irr/Grain Ingham (65) 15-ZC | 7-1N-2W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.03348435 No | 173 BU 171 BU 171 BU | 138.4 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 438 | 0001-0005-EP Corn 80% | Non-Irr/Grain Ingham (65) 15-ZC | 9-1N-2W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.03348435 No | 173 BU 171 BU 171 BU | 138.4 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 439 | 0001-0006-EP Corn 80% | Non-Irr/Grain Ingham (65) 15-ZC | 21-1N-2W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.03348435 No | 173 BU 171 BU 171 BU | 138.4 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 440 | 0001-0007-EP Corn 80% | Non-Irr/Grain Ingham (65) 15-ZC | 26-1N-2W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.03348435 No | 173 BU 171 BU 171 BU | 138.4 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 441 | 0001-0008-EP Corn 80% | Non-Irr/Grain Ingham (65) 15-ZC | 27-1N-2W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.03348435 No | 173 BU 171 BU 171 BU | 138.4 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 442 | 0001-0009-EP Corn 80% | Non-Irr/Grain Ingham (65) 15-ZC | 1-1N-2W / 6-1N-1W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.03386806 No | 171 BU 169 BU 169 BU | 136.8 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 443 | 0001-0010-EP Corn 80% | Non-Irr/Grain Ingham (65) 15-ZC | 29-2N-2W / 30-2N-2W / 31-2N-2W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.0355425 No | 156 BU 156 BU 156 BU | 124.8 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 444 | 0001-0011-EP Corn 80% | Non-Irr/Grain Ingham (65) 15-ZC | 15-1N-2W / 28-1N-2W / 32-2N-2W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.0362352 No | 152 BU 152 BU 152 BU | 121.6 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |

| *Total for Ingham, Corn* | Acres: 0.00 | Guarantee/Amt. of Cov.: 0 DOL | Liability: $0 | $0 | $0 |
|---|---|---|---|---|---|

* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed. (ARPI only) .(J)Unharvested and put to another use. (ARPI only). (K)Unharvested and production appraised by AIP (ARPI Only)., (L)Unreported production. (ARPI only). (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

** Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)    See Signature Page for Required Statements



# Schedule of Insurance with Production Report for the 2019 Crop Year

Policy Number: 2019-MI-084-1139524   NEW HEIGHTS FARM I, LLC

Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 445 | 0001-0001-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Ingham (65) 01-Insured | 5-1N-2W / 8373-4675-13,2,4 | 1.00 / 1.00 PFTAYA 1.020 / 0.76 | 0.02915177 No | 46 BU 44 BU 45 BU | 36.8 BU $15,117 1,585 BU | 9.54 E 15,117 | 1.0000 | 47.30 6/24/2019 (9 L2 - 0.910) | $1,054 $337 | ☐ Commingled Prod |
| 446 | 0001-0002-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Ingham (65) 01-Insured | 7-1N-2W / 7487-6337-1 | 1.00 / 1.00 PFTAYA 1.020 / 0.76 | 0.02915177 No | 46 BU 44 BU 45 BU | 36.8 BU $11,288 1,183 BU | 9.54 E 11,288 | 1.0000 | 35.32 6/24/2019 (9 L2 - 0.910) | $787 $252 | ☐ Commingled Prod |
| 447 | 0001-0003-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Ingham (65) 01-Insured | 9-1N-2W / 8130-3942-1 | 1.00 / 1.00 PFTAYA 1.020 / 0.76 | 0.02915177 No | 46 BU 44 BU 45 BU | 36.8 BU $5,538 581 BU | 9.54 E 5,538 | 1.0000 | 17.33 6/24/2019 (9 L2 - 0.910) | $386 $124 | ☐ Commingled Prod |
| 448 | 0001-0004-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Ingham (65) 01-Insured | 21-1N-2W / 7070-1744-2 / 8130-3188-6 | 1.00 / 1.00 PFTAYA 1.020 / 0.76 | 0.02915177 No | 46 BU 44 BU 45 BU | 36.8 BU $25,902 2,715 BU | 9.54 E 25,902 | 1.0000 | 74.59 6/16/2019 (1 L2 - 0.990) | $1,662 $532 | ☐ Commingled Prod |
| 449 | 0001-0005-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Ingham (65) 01-Insured | 26-1N-2W / 27-1N-2W / 8130-5106-7 / 8130-5121-2 | 1.00 / 1.00 PFTAYA 1.020 / 0.76 | 0.02915177 No | 46 BU 44 BU 45 BU | 36.8 BU $34,605 3,627 BU | 9.54 E 34,605 | 1.0000 | 98.57 6/15/2019 | $2,197 $703 | ☐ Commingled Prod |
| 458 | 0001-0005-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Ingham (65) 01-Insured | 26-1N-2W / 27-1N-2W / 8130-5121-1,2 | 1.00 / 1.00 PFTAYA 1.020 / 0.76 | 0.02915177 No | 46 BU 44 BU 45 BU | 36.8 BU $6,216 652 BU | 9.54 E 6,216 | 1.0000 | 17.90 6/16/2019 (1 L2 - 0.990) | $399 $128 | ☐ Commingled Prod |
| 450 | 0001-0006-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Ingham (65) 01-Insured | 11-1N-2W / 8130-5588-26,27 | 1.00 / 1.00 PFTAYA 1.020 / 0.76 | 0.02856232 No | 46 BU 45 BU 46 BU | 36.8 BU $56,512 5,924 BU | 9.54 E 56,512 | 1.0000 | 160.97 6/14/2019 | $3,244 $1,038 | ☐ Commingled Prod |
| 451 | 0001-0007-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Ingham (65) 01-Insured | 14-1N-2W / 8130-5588-10 | 1.00 / 1.00 PFTAYA 1.020 / 0.76 | 0.02856232 No | 46 BU 45 BU 46 BU | 36.8 BU $97,802 10,252 BU | 9.54 E 97,802 | 1.0000 | 278.58 6/14/2019 | $5,614 $1,796 | ☐ Commingled Prod |
| 452 | 0001-0008-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Ingham (65) 14-ZU | 1-1N-2W / 6-1N-1W | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.03297403 No | 41 BU 39 BU 40 BU | 32.8 BU $0 0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 453 | 0001-0009-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Ingham (65) 01-Insured | 15-1N-2W / 32-2N-2W / 5309-4617-1 / 6421-4683-3,8 / 6421-5117-5 | 1.00 / 1.00 PFTAYA 1.020 / 0.76 | 0.03145779 No | 42 BU 41 BU 42 BU | 33.6 BU $27,423 2,874 BU | 9.54 E 27,423 | 1.0000 | 85.55 6/15/2019 | $1,694 $542 | ☐ Commingled Prod |

* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only)., (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

**Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.



# Schedule of Insurance with Production Report for the 2019 Crop Year

Policy Number: 2019-MI-084-1139524    NEW HEIGHTS FARM I, LLC

Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 457 | 0001-0009-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Ingham (65) 01-Insured | 15-1N-2W / 32-2N-2W / 5309-4617-1 | 1.00 / 1.00 PFTAYA 1.020 / 0.76 | 0.03145779 No | 42 BU 41 BU 42 BU | 33.6 BU $6,638 696 BU | 9.54 E 6,638 | 1.0000 | 22.74 6/24/2019 (9 L2 - 0.910) | $450 $144 | ☐ Commingled Prod |
| 454 | 0001-0010-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Ingham (65) 01-Insured | 28-1N-2W / 6421-2555-2 | 1.00 / 1.00 PFTAYA 1.020 / 0.76 | 0.0337957 No | 39 BU 38 BU 39 BU | 31.2 BU $5,017 526 BU | 9.54 E 5,017 | 1.0000 | 17.02 6/16/2019 (1 L2 - 0.990) | $331 $106 | ☐ Commingled Prod |
| 455 | 0001-0011-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Ingham (65) 14-ZU | 29-2N-2W / 30-2N-2W / 31-2N-2W | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.03606428 No | 37 BU 36 BU 37 BU | 29.6 BU $0 0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 468 | 0001-0012-EU Soybeans 80% | Nfac (Irr)/Commodity Ingham (65) 14-ZU | GENERIC LINE | 1.00 / 1.00 PF 1.020 / 1.00 | 0.03009105 | 43 BU 43 BU | 34.4 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| **Total for Ingham, Soybeans** | | | | Acres: 855.87 | Guarantee/Amt. of Cov.: 292,058 DOL | | Liability: $292,058 | | | | $17,818 | $5,702 |
| 278 | 0001-0001-EP Corn 80% | Irr/Grain Jackson (75) 14-ZU | PARMA 10/11/18 IRR 10-2S-3W / 11-2S-3W / 18-2S-3W | 1.00 / 1.00 PF 1.020 / 1.00 | 0.02903651 No | 148 BU 148 BU | 118.4 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 280 | 0001-0002-EP Corn 80% | Irr/Grain Jackson (75) 14-ZU | PARMA 14 15 22 23 27 14-2S-3W / 15-2S-3W / 22-2S-3W / 23-2S-3W / 27-2S-3W | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.02615136 No | 189 BU 176 BU 178 BU | 151.2 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 285 | 0001-0007-EP Corn 80% | Irr/Grain Jackson (75) 14-ZU | CONCORD 26 26-3S-3W / 1370-1023-4 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.02570566 No | 184 BU 182 BU 182 BU | 147.2 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 459 | 0001-0008-EP Corn 80% | Irr/Grain Jackson (75) 01-Insured | 23-3S-3W / 28-2S-2E / 1370-1023-1 / 9083-12692-1,4 | 1.00 / 1.00 PF 1.020 / 0.69 | 0.02678675 No | 169 BU 169 BU | 135.2 BU $173,997 43,499 BU | 4.00 E 173,997 | 1.0000 | 321.74 6/4/2019 | $9,504 $3,041 | ☐ Commingled Prod |
| 279 | 0001-0001-EP Corn 80% | Non-Irr/Grain Jackson (75) 14-ZU | PARMA 6 6-2S-3W | 1.00 / 1.00 PF 1.020 / 1.00 | 0.0536068 No | 129 BU 129 BU | 103.2 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 286 | 0001-0007-EP Corn 80% | Non-Irr/Grain Jackson (75) 01-Insured | CONCORD 26 26-3S-3W / 1370-1023-4 | 1.00 / 1.00 PF 1.020 / 0.70 | 0.04847849 No | 149 BU 149 BU | 119.2 BU $11,286 2,821 BU | 4.00 E 11,286 | 1.0000 | 23.67 6/4/2019 | $814 $260 | ☐ Commingled Prod |

* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only)., (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

** Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)    See Signature Page for Required Statements



# Schedule of Insurance with Production Report for the 2019 Crop Year

Policy Number: 2019-MI-084-1139524    NEW HEIGHTS FARM I, LLC

Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 460 | 0001-0009-EP Corn 80% | Non-Irr/Grain Jackson (75) 01-Insured | 25-3S-3W / 28-2S-2E / 8944-12544-1,2,3,4 / 9083-12692-4 | 1.00 / 1.00 PF 1.020 / 0.70 | 0.0536068 No | 129 BU 129 BU | 103.2 BU $47,897 11,974 BU | 4.00 E 47,897 | 1.0000 | 116.03 6/4/2019 | $3,716 $1,189 | ☐ Commingled Prod |

**Total for Jackson, Corn**    Acres: 461.44    Guarantee/Amt. of Cov.: 233,180 DOL    Liability: $233,180    $14,034    $4,490

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | 0001-0006-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Jackson (75) 15-ZC | CONCORD 26 26-3S-3W / 1370-1023-4 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.03899453 No | 45 BU 45 BU 45 BU | 36.0 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 307 | 0001-0012-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Jackson (75) 15-ZC | CONCORD 25 25-3S-3W / 8944-12544-1,2,3,4 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.03641408 No | 48 BU 48 BU 48 BU | 38.4 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 412 | 0001-0013-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Jackson (75) 15-ZC | GRASS LAKE 28 28-2S-2E | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.04446527 No | 40 BU 40 BU 40 BU | 32.0 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 413 | 0001-0014-EP Soybeans 80% | Nfac (Irr)/Commodity Jackson (75) 15-ZC | 23-3S-3W / 28-2S-2E | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.042 No | 42 BU 42 BU 42 BU | 33.6 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |

**Total for Jackson, Soybeans**    Acres: 0.00    Guarantee/Amt. of Cov.: 0 DOL    Liability: $0    $0    $0

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | 0001-0001-EU Corn 80% | Irr/Grain Ottawa (139) 14-ZU | ZEELAND #2 IRR 2-5N-14W / 3203-3416-1 / 3231-3390-1 / 6683-3412-1,2 / 7379-8305-1 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.0428818 No | 181 BU 162 BU 164 BU | 144.8 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 311 | 0001-0005-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | JAMESTOWN #17 17-5N-13W / 4229-6309-1,2,3,4,5,8 | 1.00 / 1.00 PFTAYA 1.020 / 0.66 | 0.07834032 No | 184 BU 156 BU 158 BU | 147.2 BU $35,232 8,808 BU | 4.00 E 35,232 | 1.0000 | 61.04 6/7/2019 (2 L2 - 0.980) | $4,547 $1,455 | ☐ Commingled Prod |
| 314 | 0001-0011-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | BLENDON #34 34-6N-14W / 2485-2909-1,2 / 4431-2910-1 / 4976-6657-2 / 4976-6729-1 / 5824-7138-5 / 6683-5301-5,7 / 7061-8042-2 / 7466-5302-6 | 1.00 / 1.00 PFTAYA 1.020 / 0.65 | 0.0774181 No | 174 BU 159 BU 161 BU | 139.2 BU $107,808 26,952 BU | 4.00 E 107,808 | 1.0000 | 193.62 6/5/2019 | $11,644 $3,726 | ☐ Commingled Prod |

* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / F=Projected Harvest / M=Market / N=Non-Quota / Q=Quote / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage, (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested production appraised by AIP (ARPI Only), (L)Unappraised production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

** Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)    See Signature Page for Required Statements

# Schedule of Insurance with Production Report for the 2019 Crop Year

Policy Number: 2019-MI-084-1139524 NEW HEIGHTS FARM I, LLC

Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | 0001-0013-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | ZEELAND #2 2-5N-14W / 3203-3416-1 / 3231-3390-1 / 6683-3412-1,2 / 7379-8305-1 | 1.00 / 1.00 PFTAYA 1.020 / 0.65 | 0.07929288 No | 168 BU 154 BU 156 BU | 134.4 BU $77,877 19,469 BU | 4.00 E 77,877 | 1.0000 | 144.86 6/3/2019 | $8,564 $2,740 ☐ Commingled Prod |
| 317 | 0001-0014-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | ZEELAND #3 3-5N-14W / 2890-2948-1,2,3,4,6 / 3662-2934-1,3,4 | 1.00 / 1.00 PFTAYA 1.020 / 0.66 | 0.08288961 No | 164 BU 144 BU 146 BU | 131.2 BU $13,283 3,321 BU | 4.00 E 13,283 | 1.0000 | 25.31 5/28/2019 | $1,648 $527 ☐ Commingled Prod |
| 461 | 0001-0014-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | ZEELAND #3 3-5N-14W / 2890-2948-1,2,3,4,6 / 3662-2934-1,3,4 / 3802-2944-2 | 1.00 / 1.00 PFTAYA 1.020 / 0.66 | 0.08288961 No | 164 BU 144 BU 146 BU | 131.2 BU $18,693 4,673 BU | 4.00 E 18,693 | 1.0000 | 36.34 6/7/2019 (2 L2 - 0.980) | $2,366 $757 ☐ Commingled Prod |
| 320 | 0001-0018-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | JAMESTOWN #8 8-5N-13W / 3442-3976-1,2 | 1.00 / 1.00 PFTAYA 1.020 / 0.66 | 0.0774181 No | 187 BU 160 BU 161 BU | 149.6 BU $44,377 11,094 BU | 4.00 E 44,377 | 1.0000 | 74.91 6/6/2019 (1 L2 - 0.990) | $5,622 $1,799 ☐ Commingled Prod |
| 322 | 0001-0021-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | BLENDON #26 26-6N-14W / 25-6N-14W / 2200-3339-13,3,4,6,7 | 1.00 / 1.00 PFTAYA 1.020 / 0.66 | 0.07834032 No | 175 BU 156 BU 158 BU | 140.0 BU $38,758 9,689 BU | 4.00 E 38,758 | 1.0000 | 69.21 5/15/2019 | $4,513 $1,444 ☐ Commingled Prod |
| 325 | 0001-0026-EU Corn 80% | Non-Irr/Grain Ottawa (139) 14-ZU | ZEELAND #5 5-5N-14W / 5001-6686-7 / 6683-2507-4 / 6683-2508-3 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.07244536 No | 191 BU 176 BU 176 BU | 152.8 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 327 | 0001-0028-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | ZEELAND #8 8-5N-14W / 7328-2534-1,2,3 | 1.00 / 1.00 PFTA 1.020 / 0.66 | 0.08027735 No | 174 BU 151 BU 151 BU | 139.2 BU $26,364 6,591 BU | 4.00 E 26,364 | 1.0000 | 47.35 5/20/2019 | $3,328 $1,065 ☐ Commingled Prod |
| 328 | 0001-0029-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | BLENDON #27 27-6N-14W / 2193-2902-1 / 2852-2901-1,10,11,18,19,2,3,4,5,7,8,9 | 1.00 / 1.00 PFTAYA 1.020 / 0.66 | 0.07440872 No | 189 BU 169 BU 171 BU | 151.2 BU $97,379 24,345 BU | 4.00 E 97,379 | 1.0000 | 161.01 6/5/2019 | $10,675 $3,416 ☐ Commingled Prod |
| 331 | 0001-0034-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | BLENDON #25 25-6N-14W / 2497-6494-1,2,3,4 / 2497-6495-1,2,3,4,5,6 | 1.00 / 1.00 PFTAYA 1.020 / 0.66 | 0.09160499 No | 146 BU 124 BU 127 BU | 116.8 BU $46,328 11,582 BU | 4.00 E 46,328 | 1.0000 | 100.19 6/6/2019 (1 L2 - 0.990) | $6,527 $2,089 ☐ Commingled Prod |
| 332 | 0001-0035-EU Corn 80% | Non-Irr/Grain Ottawa (139) 14-ZU | BLENDON #32 32-6N-14W / 6884-6505-1,7 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.0740044 No | 188 BU 171 BU 171 BU | 150.4 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 334 | 0001-0037-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | BLENDON #35 35-6N-14W / 2890-2947-1,2 | 1.00 / 1.00 PFTAYA 1.020 / 0.66 | 0.07929288 No | 175 BU 153 BU 156 BU | 140.0 BU $27,489 6,872 BU | 4.00 E 27,489 | 1.0000 | 50.09 6/7/2019 (2 L2 - 0.980) | $3,366 $1,077 ☐ Commingled Prod |

* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / O=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only)., (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage., (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

** Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)     See Signature Page for Required Statements



# Schedule of Insurance with Production Report - for the 2019 Crop Year

Policy Number: 2019-MI-084-1139524    NEW HEIGHTS FARM I, LLC

Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 338 | 0001-0042-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | ZEELAND #17 17-5N-14W / 7328-2535-1,2,3 | 1.00 / 1.00 PFTA 1.020 / 0.66 | 0.08288961 No | 165 BU 144 BU 144 BU | 132.0 BU $39,494 9,874 BU | 4.00 E 39,494 | 1.0000 | 74.80 5/28/2019 | $5,106 $1,634 | ☐ Commingled Prod |
| 341 | 0001-0045-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | GEORGETOWN #7 7-6N-13W / 6983-8275-30 / 6983-8276-15,29 | 1.00 / 1.00 PFTAYA 1.020 / 0.65 | 0.07978102 No | 171 BU 152 BU 155 BU | 136.8 BU $22,758 5,690 BU | 4.00 E 22,758 | 1.0000 | 41.59 6/4/2019 | $2,628 $841 | ☐ Commingled Prod |
| 344 | 0001-0048-EU Corn 80% | Non-Irr/Grain Ottawa (139) 14-ZU | BLENDON #9 9-6N-14W / 2923-2828-1,2 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.08343987 No | 163 BU 142 BU 150 BU | 130.4 BU $0 0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 347 | 0001-0052-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | GEORGETOWN #28 28-6N-13W / 6404-7600-1,27,8 | 1.00 / 1.00 PFTA 1.020 / 0.64 | 0.07834032 No | 163 BU 156 BU 156 BU | 130.4 BU $48,952 12,238 BU | 4.00 E 48,952 | 1.0000 | 93.85 6/4/2019 | $5,076 $1,624 | ☐ Commingled Prod |
| 350 | 0001-0057-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | BLENDON 20 20-6N-14W / 2253-2452-11,2 | 1.00 / 1.00 PFTAYA 1.020 / 0.64 | 0.07834032 No | 173 BU 156 BU 167 BU | 138.4 BU $9,699 2,425 BU | 4.00 E 9,699 | 1.0000 | 19.26 6/14/2019 (9 L2 - 0.910) | $1,075 $344 | ☐ Commingled Prod |
| 351 | 0001-0058-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | GEORGETOWN 6 20-6N-13W / 6-6N-13W / 4548-6474-1 / 6126-7311-12,6,7 / 6267-3770-1,2,3,4,5,6,7,8 | 1.00 / 1.00 PFTAYA 1.020 / 0.64 | 0.07834032 No | 173 BU 156 BU 167 BU | 138.4 BU $78,545 19,636 BU | 4.00 E 78,545 | 1.0000 | 141.88 6/3/2019 | $7,920 $2,534 | ☐ Commingled Prod |
| 352 | 0001-0059-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | ZEELAND 15 15-5N-14W / 6916-2989-1,5 / 6916-2999-6 / 6916-7916-15,7 | 1.00 / 1.00 PFTAYA 1.020 / 0.64 | 0.08078208 No | 164 BU 150 BU 156 BU | 131.2 BU $34,558 8,640 BU | 4.00 E 34,558 | 1.0000 | 65.85 6/5/2019 | $3,668 $1,174 | ☐ Commingled Prod |
| 462 | 0001-0059-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | ZEELAND 15 15-5N-14W / 6916-2989-1,5 / 6916-2999-6 / 6916-7916-15,7 | 1.00 / 1.00 PFTAYA 1.020 / 0.64 | 0.08078208 No | 164 BU 150 BU 156 BU | 131.2 BU $19,352 4,838 BU | 4.00 E 19,352 | 1.0000 | 37.62 6/7/2019 (2 L2 - 0.980) | $2,096 $671 | ☐ Commingled Prod |
| 353 | 0001-0060-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | BLENDON 12 12-6N-14W / 6907-8170-18,9 / 6907-8171-11,13 | 1.00 / 1.00 PFTAYA 1.020 / 0.64 | 0.07834032 No | 173 BU 156 BU 167 BU | 138.4 BU $42,273 10,568 BU | 4.00 E 42,273 | 1.0000 | 76.36 6/3/2019 | $4,262 $1,364 | ☐ Commingled Prod |
| 354 | 0001-0061-EU Corn 80% | Irr/Grain Ottawa (139) 14-ZU | BLENDON 26 IRR 26-6N-14W / 2200-3339-13,3,4 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.04239719 No | 177 BU 165 BU 168 BU | 141.6 BU $0 0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 356 | 0001-0063-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | JAMESTOWN 10 10-5N-13W / 7381-8307-1 | 1.00 / 1.00 PFTA 1.020 / 0.64 | 0.08078208 No | 152 BU 149 BU 149 BU | 121.6 BU $26,968 6,742 BU | 4.00 E 26,968 | 1.0000 | 56.56 6/7/2019 (2 L2 - 0.980) | $2,762 $884 | ☐ Commingled Prod |

* Price Type Code indicates type of price used for calculation of premium & coverages:

A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Pre-Sales / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only)., (L)Unreported production. (ARPI only)., (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

**Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)     See Signature Page for Required Statements



**Schedule of Insurance with Production Report - for the 2019 Crop Year**

Policy Number: 2019-MI-084-1139524    NEW HEIGHTS FARM I, LLC

Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | 0001-0066-EU Corn 80% | Non-Irr/Grain Ottawa (139) 01-Insured | BLENDON 1 / 1-6N-14W / 6931-3270-8 / 7005-8006-18,21 | 1.00 / 1.00 PFTA 1.020 / 0.64 | 0.07133366 No | 182 BU 180 BU 180 BU | 145.6 BU $65,801 16,450 BU | 4.00 E 65,801 | 1.0000 | 117.67 6/9/2019 (4 L2 - 0.960) | $6,085 $1,947 | ☐ Commingled Prod |
| 361 | 0001-0067-EU Corn 80% | Irr/Grain Ottawa (139) 14-ZU | BLENDON 27 / 27-6N-14W / 2193-2902-1 / 2852-2901-1,10,11,18,19,2,3,4,5,7,8,9 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.03624456 No | 222 BU 215 BU 215 BU | 177.6 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |

**Total for Ottawa, Corn**    Acres: 1,689.37    Guarantee/Amt. of Cov.: 921,988 DOL    Liability: $921,988    $103,478    $33,112

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | 0001-0009-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | BLENDON #27 / 27-6N-14W / 2193-2902-1 / 2852-2901-1,10,11,18,19,2,3,4,5,7,8,9 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.07840369 No | 47 BU 42 BU 42 BU | 37.6 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 371 | 0001-0010-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | BLENDON #32 / 32-6N-14W / 6884-6505-1,7 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.08232608 No | 45 BU 40 BU 40 BU | 36.0 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 372 | 0001-0011-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | ZEELAND #2 / 2-5N-14W / 3203-3416-1 / 3231-3390-1 / 6683-3412-1,2 / 7379-8305-1 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.08031685 No | 46 BU 41 BU 41 BU | 36.8 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 373 | 0001-0012-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | ZEELAND #3 / 3-5N-14W / 2890-2948-1,2,3,4,6 / 3662-2934-1,3,4 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.07007078 No | 53 BU 46 BU 46 BU | 42.4 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 374 | 0001-0014-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | JAMESTOWN #8 / 8-5N-13W / 3442-3976-1,2 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.07840369 No | 47 BU 42 BU 42 BU | 37.6 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 377 | 0001-0025-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | ZEELAND #5 / 5-5N-14W / 5001-6686-7 / 6683-2507-4 / 6683-2508-3 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.07840369 No | 46 BU 42 BU 42 BU | 36.8 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 379 | 0001-0027-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | ZEELAND #8 / 8-5N-14W / 7328-2534-1,2,3 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.063978 No | 56 BU 50 BU 50 BU | 44.8 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 381 | 0001-0030-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | JAMESTOWN #17 / 17-5N-13W / 4229-6309-1,2,3,4,5,8 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.074 No | 50 BU 44 BU 44 BU | 40.0 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |

* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage, (B)Harvested Production: farm stored/measured by insured, (C)Harvested Production: pick/daily sales records, (D)Harvested Production: automated yield monitoring system, (E)Harvested Production: farm stored/measured by authorized representative, (F)Harvested Production: livestock feeding records, (G)Harvested Production: field harvest records, (H)Harvested Production: other, (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put up to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only), (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production with no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

**Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)    See Signature Page for Required Statements



# Schedule of Insurance with Production Report - for the 2019 Crop Year

Policy Number: 2019-MI-084-1139524     NEW HEIGHTS FARM I, LLC

Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 383 | 0001-0033-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | BLENDON #34 | | | 54 BU | 43.2 BU | 9.54 E | 1.0000 | 0.00 | $0 | |
| | | | 34-6N-14W / 4431-2910-1 / 4976-6657-2 / 4976-6729-1 / 5824-7138-5 / 6683-5301-5,7 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.06276951 | 51 BU 51 BU | $0 | 0 | | | $0 | ☐ Commingled Prod |
| 385 | 0001-0036-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | BLENDON #26 | | | 50 BU | 40.0 BU | 9.54 E | 1.0000 | 0.00 | $0 | |
| | | | 26-6N-14W / 2200-3339-13,3,4 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 No | 0.07570009 | 43 BU 44 BU | $0 | 0 | | | $0 | ☐ Commingled Prod |
| 386 | 0001-0037-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | BLENDON #25 | | | 52 BU | 41.6 BU | 9.54 E | 1.0000 | 0.00 | $0 | |
| | | | 25-6N-14W / 2200-3339-6,7 / 2497-6494-1,2,3,4 / 2497-6495-1,2,3,4,5,6 | 1.00 / 1.00 PFTA 1.020 / 1.00 No | 0.06722135 | 48 BU 48 BU | $0 | 0 | | | $0 | ☐ Commingled Prod |
| 388 | 0001-0039-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | BLENDON #35 | | | 45 BU | 36.0 BU | 9.54 E | 1.0000 | 0.00 | $0 | |
| | | | 35-6N-14W / 2890-2947-1,2 | 1.00 / 1.00 PFTA 1.020 / 1.00 No | 0.07840369 | 42 BU 42 BU | $0 | 0 | | | $0 | ☐ Commingled Prod |
| 389 | 0001-0040-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | GEORGETOWN #6 | | | 46 BU | 36.8 BU | 9.54 E | 1.0000 | 0.00 | $0 | |
| | | | 6-6N-13W / 4548-6474-1 / 6126-7311-12,6,7 / 6267-3770-1,2,3,4,5,6,7,8 | 1.00 / 1.00 PFTA 1.020 / 1.00 No | 0.07570009 | 43 BU 43 BU | $0 | 0 | | | $0 | ☐ Commingled Prod |
| 390 | 0001-0041-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | GEORGETOWN #7 | | | 46 BU | 36.8 BU | 9.54 E | 1.0000 | 0.00 | $0 | |
| | | | 7-6N-13W / 6983-8275-30 / 6983-8276-15,29 | 1.00 / 1.00 PFTA 1.020 / 1.00 No | 0.07570009 | 43 BU 43 BU | $0 | 0 | | | $0 | ☐ Commingled Prod |
| 392 | 0001-0046-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | ZEELAND #17 | | | 47 BU | 37.6 BU | 9.54 E | 1.0000 | 0.00 | $0 | |
| | | | 17-5N-14W / 7328-2535-1,2,3 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 No | 0.07840369 | 42 BU 42 BU | $0 | 0 | | | $0 | ☐ Commingled Prod |
| 395 | 0001-0050-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | BLENDON #9 | | | 51 BU | 40.8 BU | 9.54 E | 1.0000 | 0.00 | $0 | |
| | | | 9-6N-14W / 2923-2828-1,2 | 1.00 / 1.00 PFTA 1.020 / 1.00 No | 0.06722135 | 48 BU 48 BU | $0 | 0 | | | $0 | ☐ Commingled Prod |
| 397 | 0001-0052-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | GEORGETOWN 28 | | | 51 BU | 40.8 BU | 9.54 E | 1.0000 | 0.00 | $0 | |
| | | | 28-6N-13W / 6404-7600-1,27,8 | 1.00 / 1.00 PFTA 1.020 / 1.00 No | 0.06588406 | 49 BU 49 BU | $0 | 0 | | | $0 | ☐ Commingled Prod |
| 404 | 0001-0060-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | BLENDON 12 | | | 47 BU | 37.6 BU | 9.54 E | 1.0000 | 0.00 | $0 | |
| | | | 12-6N-14W / 6907-8170-18,9 / 6907-8171-11,13 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 No | 0.07237564 | 45 BU 46 BU | $0 | 0 | | | $0 | ☐ Commingled Prod |
| 405 | 0001-0061-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | BLENDON 20 | | | 44 BU | 35.2 BU | 9.54 E | 1.0000 | 0.00 | $0 | |
| | | | 20-6N-14W / 2253-2452-11,2 | 1.00 / 1.00 PFTA 1.020 / 1.00 No | 0.07840369 | 42 BU 42 BU | $0 | 0 | | | $0 | ☐ Commingled Prod |

* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage, (B)Harvested Production: farm stored/measured by insured, (C)Harvested Production: pick/daily sales records, (D)Harvested Production: automated yield monitoring system, (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other, (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only)., (L)Unreported production. (ARPI only). (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

**Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)     See Signature Page for Required Statements



# Schedule of Insurance with Production Report  for the 2019 Crop Year

Policy Number:  2019-MI-084-1139524     NEW HEIGHTS FARM I, LLC

Agency:  236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 406 | 0001-0062-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | ZEELAND 15 15-5N-14W / 6916-2989-1,5 / 6916-2999-6 / 6916-7916-15,7 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.07840369 No | 44 BU 42 BU 42 BU | 35.2 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 407 | 0001-0063-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | BLENDON 1 1-6N-14W / 6931-3270-8 / 7005-8006-18,21 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.07237564 No | 47 BU 45 BU 46 BU | 37.6 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 410 | 0001-0066-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Ottawa (139) 15-ZC | JAMESTOWN 10 10-5N-13W / 7381-8307-1 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.06588406 No | 51 BU 49 BU 49 BU | 40.8 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 409 | 0001-0065-EP Soybeans 80% | Nfac (Irr)/Commodity Ottawa (139) 15-ZC | ZEELAND 2 2-5N-14W / 3203-3416-1 / 3231-3390-1 / 6683-3412-1,2 / 7379-8305-1 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.06276951 No | 52 BU 51 BU 51 BU | 41.6 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| **Total for Ottawa, Soybeans** | | | | Acres: 0.00 | | Guarantee/Amt. of Cov.: 0 DOL | | Liability: $0 | | $0 | $0 |

* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed.  (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only)., (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only), (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

** Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)     See Signature Page for Required Statements



**Schedule of Insurance with Production Report for the 2019 Crop Year**

Policy Number: 2019-MI-084-1139524    NEW HEIGHTS FARM I, LLC

Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ Required Review | ***MPCI POLICY TOTALS:*** | | Base Premium: | $361,995 - | Risk Subsidy: | $246,158 = | Insured's Premium: $115,837 |
| ☐ Required Inspection | Total Acres: | 8,735.73 | | | ***A&O Subsidy: | $66,968 | Administrative Fees: $210 |
| | Total Liability: | $4,915,380 | Total Premium: | $429,173 = | Total Subsidy: | $313,126 + | Insured's Premium & Fees: $116,047 |

***Note: This amount may increase by 1.15 percent of net book premium (except for group plans of insurance) if the loss ratio in the State exceeds 1.20. However, the amount of premium the producer must pay will not change.

Remarks:

* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only), (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

** Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)     See Signature Page for Required Statements

**Schedule of Insurance with Production Report for the 2019 Crop Year**

10/10/2019
Page: 23 of 24

Policy Number: 2019-MI-084-1139524    NEW HEIGHTS FARM I, LLC

Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

### COLLECTION OF INFORMATION AND DATA (PRIVACY ACT) STATEMENT Agents, Loss Adjusters and Policyholders

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a): The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on documents established by RMA or by approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. The information is necessary for AIPs and RMA to operate the Federal crop insurance program, determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents in a particular area. Disclosure of the information requested is voluntary. However, failure to correctly report the requested information may result in the rejection of this document by the AIP or RMA in accordance with the Standard Reinsurance Agreement between the AIP and FCIC, Federal regulations, or RMA-approved procedures and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

.

**Non-Discrimination Policy** In accordance with Federal law and U.S. Department of Agriculture (USDA) civil rights regulations and policies, the USDA, its Agencies, offices, and employees, and institutions participating in or administering USDA programs are prohibited from discriminating on the basis of race, color, national origin, religion, sex, gender identity (including gender expression), sexual orientation, disability, age, marital status, family/parental status, income derived from a public assistance program, political beliefs, or reprisal or retaliation for prior civil rights activity, in any program or activity conducted or funded by USDA (not all bases apply to all programs).
**To File a Program Complaint** If you wish to file a Civil Rights program complaint of discrimination, complete the USDA Program Discrimination Complaint Form, found online at www.ascr.usda.gov/ad-3027-usda-program-discrimination-complaint-form, or at any USDA office, or call (866) 632-9992 to request the form. You may also write a letter containing all of the information requested in the form. Send your completed complaint form or letter by mail to the U.S. Department of Agriculture, Office of the Assistant Secretary for Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410 or email at program.intake@usda.gov. **Persons with Disabilities** Persons with disabilities who require alternative means of communication for program information (e.g., Braille, large print, audiotape, American Sign Language, etc.) should contact the responsible State or local Agency that administers the program or USDA's TARGET Center at (202) 720-2600 (voice and TTY) or contact USDA through the Federal Relay Service at (800) 877-8339. Additionally, program information may be made available in languages other than English. Persons with disabilities, who wish to file a program complaint, please see information above on how to contact the Department by mail directly or by email.

---

*  Price Type Code indicates type of price used for calculation of premium & coverages:

A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed.  (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only)., (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or UNPP partial damage, (P)Unharvested with Harvest incomplete. (ARPI only), (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

**Insurability:** (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)    See Signature Page for Required Statements



# Schedule of Insurance with Production Report for the 2019 Crop Year

Policy Number: 2019-MI-084-1139524    NEW HEIGHTS FARM I, LLC

Agency: 236132 SPARTAN INSURANCE -MAIN 3 / PETOSKEY, MI

| CERTIFICATION STATEMENT | ANTI-REBATING STATEMENT(S) |
|---|---|
| | **Applicant/Insured Statement** |

"I certify, for the crop year indicated, that I have not directly or indirectly received, accepted, or been paid, offered, promised, or given any benefit, including money, goods, or services for which payment is usually made, rebate, discount, abatement, credit, or reduction of premium, or any other valuable consideration, as an inducement to procure insurance or in exchange for purchasing this insurance policy after it has been procured. I understand that this prohibition does not include payment of administrative fees, performance based discounts, and any other payment approved by FCIC that are authorized under sections 508(a)(9)(B) and 508(d)(3) of the Federal Crop Insurance Act (Act) (7 U.S.C. §§ 1508(a)(9)(B) and 1508(d)(3)). I understand that a false certification or failure to completely and accurately report any information on this form may subject me, and any person with a substantial beneficial interest in me, to sanctions, including but not limited to, criminal and civil penalties and administrative sanctions in accordance with section 515(h) of the Act (7 U.S.C. §1515(h)) and all other applicable federal statutes."

I understand this form may be reviewed or audited and that information inaccurately reported or failure to retain records to support information on this form may result in a recomputation of the approved APH yield.

I certify that to the best of my knowledge and belief all of the information on this form is correct. I also understand that failure to report completely and accurately may result in sanctions under my policy, including but not limited to voidance
. of the policy, and in criminal or civil penalties (18 U.S.C. ß1006 and ß1014; 7 U.S.C. ß1506; 31 U.S.C. ß3729, ß3730 and any other applicable federal statutes).

**Authorized Representative:** STACY BOERSEN                                                                **POA(s):**

**Limited Authorized Rep:**

NEW HEIGHTS FARM I, LLC

_____     _____

*Insured's Printed Name*                                       *Signature*                                                                                  *(Date)*

## Agent Statement

"I certify, for the crop year indicated, that I have neither offered nor promised, directly or indirectly, any benefit, including money, goods, or services for which payment is usually made, rebate, discount, credit, reduction of premium, or any other valuable consideration to this person either as an inducement to procure insurance or in exchange for obtaining insurance after it has been procured. I understand that this prohibition does not include payment of administrative fees, performance based discounts, and any other payment approved by FCIC that are authorized under sections 508(a)(9)(B) and 508(d)(3) of the Federal Crop Insurance Act (Act) (7 U.S.C. §§ 1508(a)(9)(B) and 1508(d)(3)). I understand that a false certification or failure to completely and accurately report any violation may subject me, and all agencies/companies I represent, to sanctions, including but not limited, to criminal and civil penalties and administrative sanctions in accordance with section 515(h) of the Act (7 USC §1515(h)) and all other applicable federal statutes."

_____     _____     _____

*Agent's Printed Name*                                       *Signature*                                    *(Date)*              *(Agent's Code)*

---

\* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

\* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI only), (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production with no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

\*\* Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
\*\* I certify I have not produced the insured crop in the county for more than two years.

(Form M205)