**EXHIBIT 12**

10/10/2019
Page: 1 of 16

**GREAT AMERICAN INSURANCE COMPANY** — Crop Insurance Division

Peoria
1315 W. Commerce Drive
Peoria, IL 61615-1462

# Multiple Peril Crop Insurance
## Schedule of Insurance with Production Report
for the 2019 Crop Year

**Policy Number: 2019-MI-084-1139526**

| | |
|---|---|
| **INSURED:** NEW HEIGHTS FARM II, LLC<br>6241 RANSOM ST<br>ZEELAND, MI 49464 | **Person Type:** Limited Liability Company (LLC)<br>**Identification Number:** XX-XXX1610<br>**ID # Type:** ☐ SSN  ☑ EIN  ☐ Assigned Number<br>**Phone:** (616) 875-7880<br>**2nd Phone:** (616) 610-2886 |

**AGENT:** SPARTAN INSURANCE -SHELLENBARGER 2
806 BOTSFORD RD
PETOSKEY, MI 49770

**Code No:** 236133
**Phone:** (855) 347-1066
**Fax:** (231) 347-1067

**SBI Name:**
**SBI Identification #:**

**Authorized Representative(s):** NICHOLAS BOERSEN
**Limited Authorized Rep(s):**
**POA(s):**
**Added Acreage (CL):**

**INSURED CROP SUMMARY FOR STATE: Michigan**  Assignment of Indemnity to: WILMINGTON TRUST, N.A.  All Counties Option: Yes

| Name of County | Name of Crop(s) | BFR | EU DNQ | EP DNQ | Unit Structure | ***New Producer | Plan | Cov Level | % Price Elect, Proj. Price, or Amt. of Ins. | Fee | Options/ Elections/ Endorsements | Named Peril Endorsement | Insured Premium | Liability | Acres |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Berrien (21) | Corn | ☑ | ☐ | ☐ | EP | ☐ | RP (02) | 80% | 100% of Max | $0 | PF/TA/YA | None | $ 2,308 | $ 159,748 | 236.93 |
| Berrien (21) | Soybeans | ☑ | ☐ | ☐ | EP | ☐ | RP (02) | 80% | 100% of Max | $0 | PF/TA/YA | None | $ 0 | $ 0 | 0.00 |
| Branch (23) | Corn | ☑ | ☐ | ☐ | EU | ☐ | RP (02) | 80% | 100% of Max | $0 | PF/TA/YA | None | $ 0 | $ 0 | 0.00 |
| Branch (23) | Soybeans | ☑ | ☐ | ☐ | EU | ☐ | RP (02) | 80% | 100% of Max | $0 | PF/TA/YA | None | $ 0 | $ 0 | 0.00 |
| Cass (27) | Corn | ☑ | ☐ | ☑ | EP | ☐ | RP (02) | 80% | 100% of Max | $0 | PF/TA/YA | None | $ 6,772 | $ 550,709 | 808.12 |
| Cass (27) | Soybeans | ☑ | ☐ | ☐ | EP | ☐ | RP (02) | 80% | 100% of Max | $0 | PF/TA/YA | None | $ 0 | $ 0 | 0.00 |
| Hillsdale (59) | Corn | ☑ | ☐ | ☑ | EP | ☐ | RP (02) | 80% | 100% of Max | $0 | PF/TA/YA | None | $ 1,994 | $ 202,085 | 344.11 |
| Hillsdale (59) | Soybeans | ☑ | ☐ | ☐ | EP | ☐ | RP (02) | 80% | 100% of Max | $0 | PF/TA/YA | None | $ 0 | $ 0 | 0.00 |
| Van Buren (159) | Corn | ☑ | ☐ | ☐ | EP | ☐ | RP (02) | 80% | 100% of Max | $0 | PF/TA/YA | None | $ 64,306 | $ 3,191,448 | 5,284.42 |
| Van Buren (159) | Soybeans | ☑ | ☐ | ☐ | EP | ☐ | RP (02) | 80% | 100% of Max | $0 | PF/TA/YA | None | $ 0 | $ 0 | 0.00 |
| | | | | | | | | | | | | **Grand Total:** | $ 75,380 | $ 4,103,990 | 6,673.58 |

**CROP ACREAGE SUMMARY** (Review information for accuracy and report errors immediately. Revisions are subject to approval by company.)

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0001-0001-EP Corn 80% | Irr/Grain<br>Berrien (21)<br>01-Insured | 27-4S-17W / 35-4S-17W / 11169-6474-1 / 583-3900-1 / 584-3903-1,5 / 584-4441-5,8 | 1.00 / 1.00 PFTA 1.020 / 0.72 | 0.02631507 No | 217 BU 209 BU 209 BU | 173.6 BU $87,140 21,785 BU | 4.00 E 87,140 | 1.0000 | 125.49 5/18/2019 | $5,473 $1,204 | ☐ Commingled Prod |

*Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by insured., (F)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only), (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

***Insurability:** (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)  See Signature Page for Required Statements



**Schedule of Insurance with Production Report - for the 2019 Crop Year**  10/10/2019
Policy Number: 2019-MI-084-1139526    NEW HEIGHTS FARM II, LLC    Page: 2 of 16
Agency: 236133 SPARTAN INSURANCE -SHELLENBARGER 2 / PETOSKEY, MI

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234 | 0001-0003-EP Corn 80% | Irr/Grain Berrien (21) 01-Insured | 26-4S-17W / 11169-4425-24,25,30 | 1.00 / 1.00 PF 1.020 / 0.71 | 0.02631507 No | 209 BU 209 BU | 167.2 BU $34,330 8,582 BU | 4.00 E 34,330 | 1.0000 | 51.33 5/18/2019 | $1,885 $414 | ☐ Commingled Prod |
| 2 | 0001-0002-EP Corn 80% | Non-Irr/Grain Berrien (21) 01-Insured | 27-4S-17W / 34-4S-17W / 584-3903-1,5 / 584-3935-1 | 1.00 / 1.00 PFTA 1.020 / 0.73 | 0.04887162 No | 199 BU 191 BU 191 BU | 159.2 BU $38,278 9,570 BU | 4.00 E 38,278 | 1.0000 | 60.11 5/17/2019 | $3,136 $690 | ☐ Commingled Prod |
| *Total for Berrien, Corn* | | | | | Acres: 236.93 | | Guarantee/Amt. of Cov.: 159,748 DOL | Liability: $159,748 | | | $10,494 | $2,308 |

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 0001-0002-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Berrien (21) 15-ZC | 23-4S-17W / 27-4S-17W / 34-4S-17W / 583-3900-1 / 584-3903-1,5 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.05913216 No | 52 BU 50 BU 50 BU | 41.6 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 18 | 0001-0001-EP Soybeans 80% | Nfac (Irr)/Commodity Berrien (21) 15-ZC | 27-4S-17W / 35-4S-17W / 11169-6474-1 / 583-3900-1 / 584-3903-1,5 / 584-4441-5,8 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.07614217 No | 40 BU 40 BU 40 BU | 32.0 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 27 | 0001-0017-EP Soybeans 80% | Nfac (Irr)/Commodity Berrien (21) 15-ZC | 26-4S-17W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.07614217 No | 40 BU 40 BU 40 BU | 32.0 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| *Total for Berrien, Soybeans* | | | | | Acres: 0.00 | | Guarantee/Amt. of Cov.: 0 DOL | Liability: $0 | | | $0 | $0 |

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | 0001-0002-EU Corn 80% | Non-Irr/Grain Branch (23) 15-ZC | 12-6S-6W / 13-6S-6W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.04290725 No | 174 BU 172 BU 172 BU | 139.2 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| *Total for Branch, Corn* | | | | | Acres: 0.00 | | Guarantee/Amt. of Cov.: 0 DOL | Liability: $0 | | | $0 | $0 |

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 0001-0002-EU Soybeans 80% | Nfac (Non-Irr)/Commodity Branch (23) 15-ZC | 6-6S-5W / 12-6S-6W / 13-6S-6W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.02411027 No | 48 BU 47 BU 47 BU | 38.4 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| *Total for Branch, Soybeans* | | | | | Acres: 0.00 | | Guarantee/Amt. of Cov.: 0 DOL | Liability: $0 | | | $0 | $0 |

*\* Price Type Code indicates type of price used for calculation of premium & coverages:*
*A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement*

\* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only), (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

\*\*\* **Insurability:** (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
\*\* I certify I have not produced the insured crop in the county for more than two years.

(Form M205)     See Signature Page for Required Statements     

**Schedule of Insurance with Production Report - for the 2019 Crop Year**

10/10/2019
Page: 3 of 16

Policy Number: 2019-MI-084-1139526    NEW HEIGHTS FARM II, LLC
Agency: 236133 SPARTAN INSURANCE -SHELLENBARGER 2 / PETOSKEY, MI

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 0001-0001-EU Corn 80% | Irr/Grain Cass (27) 01-Insured | SILVER CREEK 1-5S-16W / 2-5S-16W / 3-5S-16W / 10-5S-16W / 29-5S-16W / 32-5S-16W / 5342-2548-10 / 5342-5194-1 / 5342-5840-27,7 / 5342-6665-1 / 6412-7289-7 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.02471978 No | 217 BU 209 BU 209 BU | 173.6 BU $393,135 98,284 BU | 4.00 E 393,135 | 1.0000 | 566.15 5/28/2019 | $21,464 $4,722 | ☐ Commingled Prod |
| 41 | 0001-0001-EU Corn 80% | Non-Irr/Grain Cass (27) 01-Insured | SILVER CREEK 2-5S-16W / 5342-5711-1 / 5342-5840-7 | 1.00 / 1.00 PFTA 1.020 / 0.64 | 0.04352686 No | 193 BU 187 BU 187 BU | 154.4 BU $4,175 1,044 BU | 4.00 E 4,175 | 1.0000 | 6.76 5/15/2019 | $284 $63 | ☐ Commingled Prod |
| 42 | 0001-0002-EU Corn 80% | Irr/Grain Cass (27) 14-ZU | WAYNE 27-5S-15W / 10009-9912-10 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.02471978 No | 217 BU 209 BU 209 BU | 173.6 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 235 | 0001-0003-EU Corn 80% | Non-Irr/Grain Cass (27) 01-Insured | 19-5S-15W / 9878-9760-1 | 1.00 / 1.00 PF 1.020 / 0.64 | 0.04352686 No | 187 BU 187 BU | 149.6 BU $49,775 12,444 BU | 4.00 E 49,775 | 1.0000 | 83.18 5/15/2019 | $3,058 $673 | ☐ Commingled Prod |
| 48 | 0001-0005-EU Corn 80% | Irr/Grain Cass (27) 14-ZU | LAGRANGE 10-6S-15W / 11-6S-15W / 7797-7858-12,17 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.02471978 No | 217 BU 209 BU 209 BU | 173.6 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 56 | 0001-0009-EU Corn 80% | Irr/Grain Cass (27) 01-Insured | JEFFERSON 8-7S-15W / 17-7S-15W / 7941-6108-1 / 7941-8203-15 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.02508027 No | 213 BU 204 BU 204 BU | 170.4 BU $103,624 25,906 BU | 4.00 E 103,624 | 1.0000 | 152.03 5/28/2019 | $5,972 $1,314 | ☐ Commingled Prod |
| **Total for Cass, Corn** | | | | | Acres: 808.12 | | Guarantee/Amt. of Cov.: 550,708 DOL | Liability: $550,709 | | | $30,778 | $6,772 |

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 0001-0001-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Cass (27) 15-ZC | SILVER CREEK 2-5S-16W / 5342-5840-7 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.03688608 No | 49 BU 49 BU 49 BU | 39.2 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 107 | 0001-0019-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Cass (27) 15-ZC | 19-5S-15W / 9878-9760-1 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.03232041 No | 56 BU 56 BU 56 BU | 44.8 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |

*Price Type Code indicates type of price used for calculation of premium & coverages:*
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed.  (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only), (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

***Insurability:** (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)    See Signature Page for Required Statements



**Schedule of Insurance with Production Report - for the 2019 Crop Year**  
Policy Number: 2019-MI-084-1139526    NEW HEIGHTS FARM II, LLC  
Agency: 236133 SPARTAN INSURANCE -SHELLENBARGER 2 / PETOSKEY, MI

10/10/2019  
Page: 4 of 16

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note / Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | 0001-0001-EP Soybeans 80% | Nfac (Irr)/Commodity Cass (27) 15-ZC | SILVER CREEK<br>1-5S-16W / 2-5S-16W / 29-5S-16W / 5342-5194-1 / 5342-5711-1 / 6412-7289-7 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.04491019 No | 52 BU 52 BU 52 BU | 41.6 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 80 | 0001-0002-EP Soybeans 80% | Nfac (Irr)/Commodity Cass (27) 15-ZC | WAYNE<br>27-5S-15W / 10009-9912-10 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.05263484 No | 45 BU 45 BU 45 BU | 36.0 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 86 | 0001-0005-EP Soybeans 80% | Nfac (Irr)/Commodity Cass (27) 15-ZC | LAGRANGE<br>10-6S-15W / 11-6S-15W / 7797-7858-12,17 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.04874163 No | 48 BU 48 BU 48 BU | 38.4 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 94 | 0001-0009-EP Soybeans 80% | Nfac (Irr)/Commodity Cass (27) 15-ZC | JEFFERSON<br>8-7S-15W / 17-7S-15W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.0371971 No | 63 BU 62 BU 62 BU | 50.4 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| **Total for Cass, Soybeans** | | | | | Acres: 0.00 | | Guarantee/Amt. of Cov.: 0 DOL | | Liability: $0 | | $0 | $0 |
| 108 | 0001-0001-EU Corn 80% | Irr/Grain Hillsdale (59) 14-ZU | 2-7S-4W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.01776452 No | 189 BU 187 BU 187 BU | 151.2 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 237 | 0001-0001-EU Corn 80% | Irr/Grain Hillsdale (59) 01-Insured | 2-7S-4W / 1561-2222-1,2 | 1.00 / 1.00 PFTA 1.020 / 0.70 | 0.01776452 No | 189 BU 187 BU 187 BU | 151.2 BU $27,613 6,903 BU | 4.00 E 27,613 | 1.0000 | 46.58 6/7/2019 (2  L2 - 0.980) | $1,292 $284 | ☐ Commingled Prod |
| 109 | 0001-0002-EU Corn 80% | Non-Irr/Grain Hillsdale (59) 14-ZU | 35-6S-4W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.03010298 No | 179 BU 176 BU 176 BU | 143.2 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 231 | 0001-0003-EU Corn 80% | Irr/Grain Hillsdale (59) 14-ZU | 4-7S-4W / 11-7S-4W / 35-6S-4W | 1.00 / 1.00 PF 1.020 / 1.00 | 0.01776452 No | 187 BU 187 BU | 149.6 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 236 | 0001-0003-EU Corn 80% | Irr/Grain Hillsdale (59) 01-Insured | 4-7S-4W / 11-7S-4W / 35-6S-4W / 1366-2326-16,8 / 6084-74-1 / 768-2178-31 / 9733-52290-13,15,17,18,20 | 1.00 / 1.00 PF 1.020 / 0.70 | 0.01776452 No | 187 BU 187 BU | 149.6 BU $174,472 43,618 BU | 4.00 E 174,472 | 1.0000 | 297.53 6/7/2019 (2  L2 - 0.980) | $7,772 $1,710 | ☐ Commingled Prod |
| **Total for Hillsdale, Corn** | | | | | Acres: 344.11 | | Guarantee/Amt. of Cov.: 202,084 DOL | | Liability: $202,085 | | $9,064 | $1,994 |

*Price Type Code indicates type of price used for calculation of premium & coverages:*  
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed.  (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only), (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

***Insurability:** (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal  
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)    See Signature Page for Required Statements



# Schedule of Insurance with Production Report - for the 2019 Crop Year

10/10/2019
Page: 5 of 16

Policy Number: 2019-MI-084-1139526    NEW HEIGHTS FARM II, LLC
Agency: 236133 SPARTAN INSURANCE -SHELLENBARGER 2 / PETOSKEY, MI

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 0001-0001-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Hillsdale (59) 15-ZC | 4-7S-4W / 35-6S-4W / 6084-74-1 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.01703368 No | 49 BU 48 BU 48 BU | 39.2 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 114 | 0001-0002-EP Soybeans 80% | Nfac (Irr)/Commodity Hillsdale (59) 15-ZC | 2-7S-4W / 11-7S-4W / 35-6S-4W / 9733-52290-18 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.01830619 No | 45 BU 44 BU 44 BU | 36.0 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| | *Total for Hillsdale, Soybeans* | | | | Acres: 0.00 | | Guarantee/Amt. of Cov.: 0 DOL | | Liability: $0 | | $0 | $0 |

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | 0001-0002-EP Corn 80% | Irr/Grain Van Buren (159) 01-Insured | GENEVA TWP IRR 4-1S-16W / 9-1S-16W / 152-10849-12,16 / 152-58-1,2,3 / 5460-66-10,7 / 7536-62-11,5 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.04132338 No | 226 BU 217 BU 217 BU | 180.8 BU $221,458 55,365 BU | 4.00 E 221,458 | 1.0000 | 306.22 5/28/2019 | $16,323 $3,591 | ☐ Commingled Prod |
| 138 | 0001-0006-EP Corn 80% | Irr/Grain Van Buren (159) 01-Insured | BANGOR TWP IRR 28-2S-16W / 9271-596-1 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.04201636 No | 220 BU 212 BU 212 BU | 176.0 BU $89,542 22,385 BU | 4.00 E 89,542 | 1.0000 | 127.19 5/28/2019 | $6,676 $1,468 | ☐ Commingled Prod |
| 146 | 0001-0010-EP Corn 80% | Irr/Grain Van Buren (159) 01-Insured | LAWRENCE TWP IRR 1-3S-15W / 22-3S-15W / 35-3S-15W / 4383-1610-2,3 / 6312-7573-1 / 9250-12121-1,2 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.04201636 No | 220 BU 212 BU 212 BU | 176.0 BU $183,519 45,880 BU | 4.00 E 183,519 | 1.0000 | 260.68 6/3/2019 | $13,683 $3,011 | ☐ Commingled Prod |
| 148 | 0001-0011-EP Corn 80% | Irr/Grain Van Buren (159) 01-Insured | PAW PAW TWP IRR 1-3S-14W / 29-3S-14W / 31-3S-14W / 5448-6461-1 / 6679-9095-2,8 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.04201636 No | 220 BU 212 BU 212 BU | 176.0 BU $53,849 13,462 BU | 4.00 E 53,849 | 1.0000 | 76.49 5/28/2019 | $4,015 $883 | ☐ Commingled Prod |
| 152 | 0001-0013-EP Corn 80% | Irr/Grain Van Buren (159) 01-Insured | KEELER TWP IRR 16-4S-16W / 6920-9282-6 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.04132338 No | 226 BU 217 BU 217 BU | 180.8 BU $45,648 11,412 BU | 4.00 E 45,648 | 1.0000 | 63.12 5/18/2019 | $3,365 $740 | ☐ Commingled Prod |
| 154 | 0001-0014-EP Corn 80% | Irr/Grain Van Buren (159) 01-Insured | HAMILTON TWP IRR 3-4S-15W / 7-4S-15W / 24-4S-15W / 4383-1610-1 / 5017-1506-3 / 6606-1645-5 / 6607-1646-8 / 9271-8526-2 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.04201636 No | 220 BU 212 BU 212 BU | 176.0 BU $99,299 24,825 BU | 4.00 E 99,299 | 1.0000 | 141.05 5/17/2019 | $7,404 $1,629 | ☐ Commingled Prod |

*  *Price Type Code indicates type of price used for calculation of premium & coverages:*
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* *Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed.  (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only), (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only. (Z)Zero Planted Acres*

*** *Insurability: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal*
** *I certify I have not produced the insured crop in the county for more than two years.*

(Form M205)    See Signature Page for Required Statements



Case 1:23-cv-00663-HYJ-PJG  ECF No. 26-12, PageID.2995  Filed 08/10/23  Page 6 of 16

# Schedule of Insurance with Production Report - for the 2019 Crop Year

10/10/2019
Page: 6 of 16

Policy Number: 2019-MI-084-1139526    NEW HEIGHTS FARM II, LLC
Agency: 236133 SPARTAN INSURANCE -SHELLENBARGER 2 / PETOSKEY, MI

| # | Unit/Crop/Cov | Type/County/Share | Section/FSN/Tract | Acres/Practice/Prices | Premium Rate | Yields | Production/Value | Price/Stage | Factor | Appraisal/Date | Premium/Indemnity | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | 0001-0015-EP Corn 80% | Irr/Grain Van Buren (159) 01-Insured | DECATUR TWP IRR  1-4S-14W / 2-4S-14W / 6-4S-14W / 10-4S-14W / 11-4S-14W / 18-4S-14W / 21-4S-14W / 22-4S-14W / 27-4S-14W / 1981-1664-1,2,3 / 5222-10447-1 / 5676-8355-6 / 6342-8584-2 / 6884-9096-1 / 7273-9543-7 / 7728-10108-1 / 9242-1681-17,19,22 / 9250-12124-3 / 9250-12125-2 / 9250-1627-1 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.04433691 No | 200 BU 193 BU 193 BU | 160.0 BU $334,419 83,605 BU | 4.00 E 334,419 | 1.0000 | 522.53 5/26/2019 | $25,893 $5,697 | ☐ Commingled Prod |
| 168 | 0001-0022-EP Corn 80% | Irr/Grain Van Buren (159) 01-Insured | 35-4S-16W / 36-4S-16W / 5342-5149-1 / 5342-6652-11 | 1.00 / 1.00 PFTA 1.020 / 0.65 | 0.04490882 No | 192 BU 189 BU 189 BU | 153.6 BU $63,492 15,873 BU | 4.00 E 63,492 | 1.0000 | 103.34 5/19/2019 | $4,607 $1,013 | ☐ Commingled Prod |
| 173 | 0001-0027-EP Corn 80% | Irr/Grain Van Buren (159) 14-ZU | 16-4S-14W / 9261-10550-8 | 1.00 / 1.00 PFTAYA 1.020 / 1.00 | 0.04888467 No | 182 BU 164 BU 179 BU | 145.6 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 177 | 0001-0031-EP Corn 80% | Irr/Grain Van Buren (159) 01-Insured | 5-3S-16W / 24-2S-16W / 34-2S-15W / 8976-11614-1,3,4 / 8976-443-1,3,9 / 9269-445-13,24,27,29 / 9271-10898-1 / 9271-9788-18 | 1.00 / 1.00 PFTA 1.020 / 0.64 | 0.05866578 No | 124 BU 124 BU 124 BU | 99.2 BU $192,027 48,007 BU | 4.00 E 192,027 | 1.0000 | 483.94 6/5/2019 | $16,354 $3,598 | ☐ Commingled Prod |
| 232 | 0001-0035-EP Corn 80% | Irr/Grain Van Buren (159) 01-Insured | 7-2S-16W / 8-2S-16W / 10-2S-16W / 13-2S-16W / 14-2S-16W / 17-2S-16W / 21-3S-16W / 22-2S-16W / 28-3S-15W / 29-4S-13W / 8432-11302-1 / 8976-10862-56 / 8976-2943-1 / 9271-11680-16 / 9271-2384-9 / 9271-474-1 / 9271-533-1,2,3 / 9271-8650-3 / 9271-8651-3 / 9271-9075-20,22 / 9271-9076-2 / 9271-960-2,7 / 9271-9788-14 / 9271-9790-1,2 | 1.00 / 1.00 PF 1.020 / 0.64 | 0.04378685 No | 197 BU 197 BU | 157.6 BU $586,486 146,622 BU | 4.00 E 586,486 | 1.0000 | 930.34 6/5/2019 | $40,194 $8,843 | ☐ Commingled Prod |
| 243 | 0001-0036-EP Corn 80% | Irr/Grain Van Buren (159) 01-Insured | 3-2S-15W / 9261-654-1 | 1.00 / 1.00 PF 1.020 / 0.64 | 0.04378685 No | 197 BU 197 BU | 157.6 BU $69,949 17,487 BU | 4.00 E 69,949 | 1.0000 | 110.96 6/4/2019 | $4,794 $1,055 | ☐ Commingled Prod |

*  *Price Type Code indicates type of price used for calculation of premium & coverages:*
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed.  (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only), (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

***Insurability:** (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)    See Signature Page for Required Statements



# Schedule of Insurance with Production Report - for the 2019 Crop Year

10/10/2019
Page: 7 of 16

Policy Number: 2019-MI-084-1139526    NEW HEIGHTS FARM II, LLC
Agency: 236133 SPARTAN INSURANCE -SHELLENBARGER 2 / PETOSKEY, MI

| # | Unit | Type/Practice | Location | Share/Risk | Rate | Yield | Price | Stage | Factor | Acres/Date | Premium | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 0001-0001-EP Corn 80% | Non-Irr/Grain Van Buren (159) 01-Insured | PINE GROVE #25  25-1S-13W / 9374-9242-17,18,27,28,29,30,31,32,33,34,35,36,37,38,39,40,41,42,43 | 1.00 / 1.00 PFTAYA 1.020 / 0.64 | 0.09647082 No | 186 BU 169 BU 172 BU | 148.8 BU $303,790 75,948 BU | 4.00 E 303,790 | 1.0000 | 510.40 6/2/2019 | $38,022 $8,365 | Commingled Prod |
| 129 | 0001-0001-EP Corn 80% | Non-Irr/Grain Van Buren (159) 01-Insured | SOUTH HAVEN TWP  1-1S-17W / 12-1S-17W / 152-59-1 / 3389-10854-17 / 3389-10855-22 / 5461-6-12,13 | 1.00 / 1.00 PFTA 1.020 / 0.63 | 0.09238199 No | 184 BU 179 BU 179 BU | 147.2 BU $47,504 11,876 BU | 4.00 E 47,504 | 1.0000 | 80.68 5/29/2019 | $4,989 $1,097 | Commingled Prod |
| 119 | 0001-0002-EP Corn 80% | Non-Irr/Grain Van Buren (159) 01-Insured | ALMENA #1  1-2S-13W / 9374-7404-1,2 | 1.00 / 1.00 PFTAYA 1.020 / 0.64 | 0.09709278 No | 185 BU 168 BU 171 BU | 148.0 BU $92,281 23,070 BU | 4.00 E 92,281 | 1.0000 | 155.88 6/2/2019 | $11,608 $2,554 | Commingled Prod |
| 131 | 0001-0002-EP Corn 80% | Non-Irr/Grain Van Buren (159) 01-Insured | GENEVA TWP  3-1S-16W / 4-1S-16W / 9-1S-16W / 10-1S-16W / 152-10848-5 / 2519-2037-5 / 5460-68-5,7 / 9332-11526-1 | 1.00 / 1.00 PFTA 1.020 / 0.63 | 0.08629743 No | 203 BU 197 BU 197 BU | 162.4 BU $49,564 12,391 BU | 4.00 E 49,564 | 1.0000 | 76.30 5/29/2019 | $4,937 $1,086 | Commingled Prod |
| 120 | 0001-0003-EP Corn 80% | Non-Irr/Grain Van Buren (159) 01-Insured | PINE GROVE #24  24-1S-13W / 9374-9242-44,45,46,47,48,49,50 | 1.00 / 1.00 PFTAYA 1.020 / 0.64 | 0.09709278 No | 184 BU 167 BU 171 BU | 147.2 BU $107,886 26,971 BU | 4.00 E 107,886 | 1.0000 | 183.23 6/2/2019 | $13,284 $2,923 | Commingled Prod |
| 121 | 0001-0004-EP Corn 80% | Non-Irr/Grain Van Buren (159) 01-Insured | PINE GROVE #26  26-1S-13W / 9374-9242-26 | 1.00 / 1.00 PFTAYA 1.020 / 0.64 | 0.09902077 No | 181 BU 163 BU 167 BU | 144.8 BU $19,739 4,935 BU | 4.00 E 19,739 | 1.0000 | 34.08 6/2/2019 | $2,522 $555 | Commingled Prod |
| 122 | 0001-0005-EP Corn 80% | Non-Irr/Grain Van Buren (159) 01-Insured | PINE GROVE #35 & #36  35-1S-13W / 36-1S-13W / 9374-7405-1 / 9374-9242-10,11,12,13,14,15,16,20,21,22,23,24,25,3,4,5,6,7,8 | 1.00 / 1.00 PFTAYA 1.020 / 0.64 | 0.09709278 No | 185 BU 168 BU 172 BU | 148.0 BU $362,511 90,628 BU | 4.00 E 362,511 | 1.0000 | 612.35 6/2/2019 | $44,637 $9,820 | Commingled Prod |
| 139 | 0001-0006-EP Corn 80% | Non-Irr/Grain Van Buren (159) 14-ZU | BANGOR TWP  17-2S-16W / 27-2S-16W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.08629743 No | 203 BU 197 BU 197 BU | 162.4 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | Commingled Prod |
| 241 | 0001-0006-EP Corn 80% | Non-Irr/Grain Van Buren (159) 01-Insured | BANGOR TWP  17-2S-16W / 27-2S-16W / 7962-10520-1,2,3 | 1.00 / 1.00 PFTA 1.020 / 0.63 | 0.08629743 No | 203 BU 197 BU 197 BU | 162.4 BU $41,296 10,324 BU | 4.00 E 41,296 | 1.0000 | 64.85 6/7/2019 (2  L2 - 0.980) | $4,196 $923 | Commingled Prod |
| 141 | 0001-0007-EP Corn 80% | Non-Irr/Grain Van Buren (159) 14-ZU | ARLINGTON TWP  25-2S-15W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.08870536 No | 198 BU 190 BU 190 BU | 158.4 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | Commingled Prod |

*Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed.  (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only), (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

***Insurability:** (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)    See Signature Page for Required Statements



**Schedule of Insurance with Production Report - for the 2019 Crop Year**  10/10/2019
Policy Number: 2019-MI-084-1139526    NEW HEIGHTS FARM II, LLC    Page: 8 of 16
Agency: 236133 SPARTAN INSURANCE -SHELLENBARGER 2 / PETOSKEY, MI

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | 0001-0009-EP Corn 80% | Non-Irr/Grain Van Buren (159) 14-ZU | HARTFORD TWP | 1.00 / 1.00 PFTA | 0.08772179 | 201 BU | 160.8 BU | 4.00 E | 1.0000 | 0.00 | $0 | |
| | | | 14-3S-16W / 23-3S-16W | 1.020 / 1.00 | No | 193 BU 193 BU | $0 | 0 | | | $0 | ☐ Commingled Prod |
| 147 | 0001-0010-EP Corn 80% | Non-Irr/Grain Van Buren (159) 01-Insured | LAWRENCE TWP | 1.00 / 1.00 PFTA | 0.09407985 | 183 BU 175 BU | 146.4 BU $4,585 | 4.00 E | 1.0000 | 7.83 5/26/2019 | $522 | |
| | | | 3-3S-15W / 22-3S-15W / 28-3S-15W / 35-3S-15W / 4383-1610-4,5 | 1.020 / 0.64 | No | 175 BU | 1,146 BU | 4,585 | | | $115 | ☐ Commingled Prod |
| 156 | 0001-0014-EP Corn 80% | Non-Irr/Grain Van Buren (159) 01-Insured | HAMILTON TWP | 1.00 / 1.00 PFTA | 0.09350517 | 183 BU 176 BU | 146.4 BU $36,389 | 4.00 E | 1.0000 | 62.14 5/28/2019 | $3,990 | |
| | | | 3-4S-15W / 12-4S-15W / 24-4S-15W / 5017-1506-3 / 6607-1646-9 / 6884-9256-16,21 | 1.020 / 0.64 | No | 176 BU | 9,097 BU | 36,389 | | | $878 | ☐ Commingled Prod |
| 158 | 0001-0015-EP Corn 80% | Non-Irr/Grain Van Buren (159) 01-Insured | DECATUR TWP | 1.00 / 1.00 PFTA | 0.09350517 | 183 BU 176 BU | 146.4 BU $29,860 | 4.00 E | 1.0000 | 50.99 5/28/2019 | $3,274 | |
| | | | 1-4S-14W / 2-4S-14W / 3-4S-14W / 21-4S-14W / 22-4S-14W / 27-4S-14W / 1922-2248-1 / 8961-2233-1 / 8976-11770-1,10,11,3,4,5,6,9 / 9250-1627-5 / 9261-11410-12 | 1.020 / 0.64 | No | 176 BU | 7,465 BU | 29,860 | | | $721 | ☐ Commingled Prod |
| 161 | 0001-0016-EP Corn 80% | Non-Irr/Grain Van Buren (159) 14-ZU | PORTER TWP | 1.00 / 1.00 PFTA | 0.08629743 | 203 BU 197 BU | 162.4 BU $0 | 4.00 E | 1.0000 | 0.00 | $0 | |
| | | | 12-4S-13W | 1.020 / 1.00 | No | 197 BU | | 0 | | | $0 | ☐ Commingled Prod |
| 163 | 0001-0018-EP Corn 80% | Non-Irr/Grain Van Buren (159) 14-ZU | ADDED LAND 2014 | 1.00 / 1.00 PFTA | 0.09772492 | 168 BU 166 BU | 134.4 BU $0 | 4.00 E | 1.0000 | 0.00 | $0 | |
| | | | 20-1S-16W / 9261-3092-1 | 1.020 / 1.00 | No | 166 BU | | 0 | | | $0 | ☐ Commingled Prod |
| 166 | 0001-0020-EP Corn 80% | Non-Irr/Grain Van Buren (159) 01-Insured | | 1.00 / 1.00 PFTA | 0.09968502 | 162 BU 162 BU | 129.6 BU $27,247 | 4.00 E | 1.0000 | 52.56 6/5/2019 | $2,839 | |
| | | | 14-2S-14W / 15-2S-14W / 35-2S-14W / 9271-11348-1,3 / 9271-789-1 | 1.020 / 0.63 | No | 162 BU | 6,812 BU | 27,247 | | | $624 | ☐ Commingled Prod |
| 242 | 0001-0020-EP Corn 80% | Non-Irr/Grain Van Buren (159) 01-Insured | | 1.00 / 1.00 PFTA | 0.09968502 | 162 BU 162 BU | 129.6 BU $24,200 | 4.00 E | 1.0000 | 48.13 6/8/2019 (3 L2 - 0.970) | $2,600 | |
| | | | 14-2S-14W / 15-2S-14W / 35-2S-14W / 9271-789-1 | 1.020 / 0.63 | No | 162 BU | 6,050 BU | 24,200 | | | $572 | ☐ Commingled Prod |
| 170 | 0001-0024-EP Corn 80% | Non-Irr/Grain Van Buren (159) 01-Insured | | 1.00 / 1.00 PFTA | 0.09466353 | 176 BU 173 BU | 140.8 BU $12,492 | 4.00 E | 1.0000 | 22.18 6/4/2019 | $1,293 | |
| | | | 19-1S-15W / 19-2S-15W / 25-1S-16W / 7962-11909-1 | 1.020 / 0.63 | No | 173 BU | 3,123 BU | 12,492 | | | $285 | ☐ Commingled Prod |
| 238 | 0001-0024-EP Corn 80% | Non-Irr/Grain Van Buren (159) 01-Insured | | 1.00 / 1.00 PFTA | 0.09466353 | 176 BU 173 BU | 140.8 BU $13,265 | 4.00 E | 1.0000 | 24.03 6/7/2019 (2 L2 - 0.980) | $1,401 | |
| | | | 19-1S-15W / 19-2S-15W / 25-1S-16W / 3534-2031-1 | 1.020 / 0.63 | No | 173 BU | 3,316 BU | 13,265 | | | $308 | ☐ Commingled Prod |

*Price Type Code indicates type of price used for calculation of premium & coverages:*
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed.  (ARPI only), (J)Unharvested and put to another use.  (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only), (L)Unreported production.  (ARPI only), (M)Claim for indemnity.  For CCIP policies only., (N)Appraisal (non-loss).  For CCIP policies only., (O)UUF or third party damage., (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record.  For CCIP policies only., (Z)Zero Planted Acres

***Insurability:** (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)   See Signature Page for Required Statements



**Schedule of Insurance with Production Report - for the 2019 Crop Year**  10/10/2019

Policy Number: 2019-MI-084-1139526    NEW HEIGHTS FARM II, LLC    Page: 9 of 16

Agency: 236133 SPARTAN INSURANCE -SHELLENBARGER 2 / PETOSKEY, MI

| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 0001-0024-EP Corn 80% | Non-Irr/Grain Van Buren (159) 14-ZU | 19-1S-15W / 19-2S-15W / 25-1S-16W / 256-112-5,6,7 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.09466353 No | 176 BU 173 BU 173 BU | 140.8 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 172 | 0001-0026-EP Corn 80% | Non-Irr/Grain Van Buren (159) 14-ZU | PAW PAW TWP 31-3S-14W / 6679-9095-2 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.09466353 No | 173 BU 173 BU 173 BU | 138.4 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 178 | 0001-0032-EP Corn 80% | Non-Irr/Grain Van Buren (159) 01-Insured | 8-2S-16W / 24-2S-16W / 28-2S-16W / 604-3041-1 / 9157-2927-5 / 9271-9788-20 | 1.00 / 1.00 PFTA 1.020 / 0.63 | 0.12092493 No | 125 BU 125 BU 125 BU | 100.0 BU $34,740 8,685 BU | 4.00 E 34,740 | 1.0000 | 86.85 6/5/2019 | $4,232 $931 | ☐ Commingled Prod |
| 240 | 0001-0032-EP Corn 80% | Non-Irr/Grain Van Buren (159) 01-Insured | 8-2S-16W / 24-2S-16W / 28-2S-16W / 534-431-1 / 604-3041-1 | 1.00 / 1.00 PFTA 1.020 / 0.63 | 0.12092493 No | 125 BU 125 BU 125 BU | 100.0 BU $8,851 2,213 BU | 4.00 E 8,851 | 1.0000 | 22.58 6/7/2019 (2  L2 - 0.980) | $1,100 $242 | ☐ Commingled Prod |
| 180 | 0001-0034-EP Corn 80% | Non-Irr/Grain Van Buren (159) 14-ZU | 6-3S-15W / 8757-11703-1 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.09407985 No | 175 BU 175 BU 175 BU | 140.0 BU $0 | 4.00 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 233 | 0001-0036-EP Corn 80% | Non-Irr/Grain Van Buren (159) 01-Insured | 3-2S-15W / 11-2S-14W / 14-2S-16W / 29-3S-14W / 9261-654-1 / 9263-12107-2 / 9268-11681-21 / 9271-11680-23 / 9271-788-2 | 1.00 / 1.00 PF 1.020 / 0.63 | 0.09407985 No | 175 BU 175 BU | 140.0 BU $35,560 8,890 BU | 4.00 E 35,560 | 1.0000 | 63.50 6/5/2019 | $3,540 $779 | ☐ Commingled Prod |
| | **Total for Van Buren, Corn** | | | Acres: 5,284.42 | | Guarantee/Amt. of Cov.: 3,191,451 DOL | | Liability: $3,191,448 | | | $292,294 | $64,306 |
| Line | Unit / Structure Crop Coverage | Practice/Type/Variety County - Map Area Acreage Type | Line Note Legal Description, FSA Farm/Tract/Field | Factors Map / Exp Opt / Unit | Base Rate/ Land Other Cnty? | APH Yield Rate Yield Adj Yield | Guar/Acre Total Guar UOM Guar | Price * Liability | Share % / Others Sharing | Acres Plant Date (Late - Factor) | Premium Base Insured's | 2019 Production & Record Type * |
| 123 | 0001-0001-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | PINE GROVE #26 & 36 26-1S-13W / 36-1S-13W / 9374-9242-12,26 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.1037041 No | 48 BU 46 BU 46 BU | 38.4 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 181 | 0001-0001-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | SOUTH HAVEN TWP 1-1S-17W / 12-1S-17W / 3389-10855-22 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.10949712 No | 46 BU 44 BU 44 BU | 36.8 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 124 | 0001-0002-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | ALMENA #1 1-2S-13W / 9374-7404-1,2 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.12173416 No | 41 BU 40 BU 40 BU | 32.8 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |

*Price Type Code indicates type of price used for calculation of premium & coverages:*
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed.  (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only), (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

** **Insurability**: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)    See Signature Page for Required Statements



**Schedule of Insurance with Production Report - for the 2019 Crop Year**

10/10/2019
Page: 10 of 16

Policy Number: 2019-MI-084-1139526   NEW HEIGHTS FARM II, LLC
Agency: 236133 SPARTAN INSURANCE -SHELLENBARGER 2 / PETOSKEY, MI

| # | Unit | Type | Location | Share | Acres | Yield | Price | Factor | Value | Prod | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | 0001-0002-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | GENEVA TWP / 4-1S-16W / 9-1S-16W / 10-1S-16W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.09469777 No | 51 BU / 50 BU / 50 BU | 40.8 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 / $0 ☐ Commingled Prod |
| 125 | 0001-0003-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | PINE GROVE #24 / 24-1S-13W / 25-1S-13W / 9374-9242-44,45,46,47,48,49,50 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.10594587 No | 47 BU / 45 BU / 45 BU | 37.6 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 / $0 ☐ Commingled Prod |
| 126 | 0001-0004-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | PINE GROVE #25 / 25-1S-13W / 9374-9242-17 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.1037041 No | 48 BU / 46 BU / 46 BU | 38.4 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 / $0 ☐ Commingled Prod |
| 127 | 0001-0005-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | PINE GROVE #35 / 35-1S-13W / 9374-9242-25 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.15173071 No | 33 BU / 33 BU / 33 BU | 26.4 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 / $0 ☐ Commingled Prod |
| 191 | 0001-0006-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | BANGOR TWP / 7-2S-16W / 8-2S-16W / 13-2S-16W / 14-2S-16W / 17-2S-16W / 22-2S-16W / 24-2S-16W / 27-2S-16W / 28-2S-16W / 9271-9788-14 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.09034923 No | 54 BU / 52 BU / 52 BU | 43.2 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 / $0 ☐ Commingled Prod |
| 193 | 0001-0007-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | ARLINGTON TWP / 25-2S-15W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.09034923 No | 54 BU / 52 BU / 52 BU | 43.2 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 / $0 ☐ Commingled Prod |
| 195 | 0001-0008-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | WAVERLY TWP / 11-2S-14W / 14-2S-14W / 15-2S-14W / 9271-788-2 / 9271-789-1 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.09034923 No | 54 BU / 52 BU / 52 BU | 43.2 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 / $0 ☐ Commingled Prod |
| 197 | 0001-0009-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | HARTFORD TWP / 5-3S-16W / 14-3S-16W / 21-3S-16W / 23-3S-16W / 8757-1019-1 / 8976-11614-1 / 9271-960-2 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.09034923 No | 54 BU / 52 BU / 52 BU | 43.2 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 / $0 ☐ Commingled Prod |
| 199 | 0001-0010-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | LAWRENCE TWP / 1-3S-15W / 3-3S-15W / 6-3S-15W / 22-3S-15W / 28-3S-15W / 35-3S-15W / 6312-7573-1 / 9271-2384-9 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.09034923 No | 54 BU / 52 BU / 52 BU | 43.2 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 / $0 ☐ Commingled Prod |
| 201 | 0001-0011-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | PAW PAW TWP / 29-3S-14W / 9263-12107-2 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.13329474 No | 38 BU / 37 BU / 37 BU | 30.4 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 / $0 ☐ Commingled Prod |

*\* Price Type Code indicates type of price used for calculation of premium & coverages:*
*A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement*

*\* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only), (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres*

*\*\*\***Insurability**: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
*\*\* I certify I have not produced the insured crop in the county for more than two years.*

(Form M205)   See Signature Page for Required Statements



Case 1:23-cv-00663-HYJ-PJG   ECF No. 26-12, PageID.3000   Filed 08/10/23   Page 11 of 16

**Schedule of Insurance with Production Report - for the 2019 Crop Year**    10/10/2019
Policy Number:  2019-MI-084-1139526     NEW HEIGHTS FARM II, LLC                Page: 11 of 16
Agency:  236133 SPARTAN INSURANCE -SHELLENBARGER 2 / PETOSKEY, MI

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 0001-0013-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | KEELER TWP 16-4S-16W | | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.10155588 No | 48 BU 47 BU 47 BU | 38.4 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 207 | 0001-0014-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | HAMILTON TWP 3-4S-15W / 12-4S-15W / 24-4S-15W / 6606-1645-5 / 6884-9256-16 | | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.09469777 No | 51 BU 50 BU 50 BU | 40.8 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 210 | 0001-0015-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | DECATUR TWP 1-4S-14W / 3-4S-14W / 6-4S-14W / 10-4S-14W / 11-4S-14W / 18-4S-14W / 21-4S-14W / 22-4S-14W / 1922-2248-1 / 5676-8355-6 | | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.09034923 No | 54 BU 52 BU 52 BU | 43.2 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 215 | 0001-0018-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | 20-1S-16W / 9261-3092-1 | | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.11461967 No | 42 BU 42 BU 42 BU | 33.6 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 226 | 0001-0029-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | 19-1S-15W / 25-1S-16W / 27-4S-14W / 256-112-6 | | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.11461967 No | 42 BU 42 BU 42 BU | 33.6 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 227 | 0001-0030-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | 31-3S-14W / 6679-9095-2 | | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.10155588 No | 47 BU 47 BU 47 BU | 37.6 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 229 | 0001-0032-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | 2-4S-14W / 9250-1627-5 | | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.10949712 No | 44 BU 44 BU 44 BU | 35.2 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 230 | 0001-0033-EP Soybeans 80% | Nfac (Non-Irr)/Commodity Van Buren (159) 15-ZC | 3-2S-15W / 9261-654-1 | | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.10949712 No | 44 BU 44 BU 44 BU | 35.2 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 184 | 0001-0002-EP Soybeans 80% | Nfac (Irr)/Commodity Van Buren (159) 15-ZC | GENEVA TWP IRR 3-1S-16W / 4-1S-16W / 9-1S-16W / 152-10848-5 / 5460-66-7 / 9332-11526-1 | | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.09029418 No | 61 BU 60 BU 60 BU | 48.8 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
| 192 | 0001-0006-EP Soybeans 80% | Nfac (Irr)/Commodity Van Buren (159) 15-ZC | BANGOR TWP IRR 7-2S-16W / 8-2S-16W / 13-2S-16W / 14-2S-16W / 17-2S-16W / 22-2S-16W / 24-2S-16W / 27-2S-16W / 28-2S-16W / 8976-10862-56 / 9269-445-24 / 9271-8650-3 / 9271-9075-22 | | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.09211351 No | 61 BU 59 BU 59 BU | 48.8 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |

*\* Price Type Code indicates type of price used for calculation of premium & coverages:*
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

\* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed.  (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only), (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

\*\*\***Insurability**: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
\*\* *I certify I have not produced the insured crop in the county for more than two years.*

(Form M205)         See Signature Page for Required Statements



# Schedule of Insurance with Production Report - for the 2019 Crop Year

Policy Number: 2019-MI-084-1139526     NEW HEIGHTS FARM II, LLC
Agency: 236133 SPARTAN INSURANCE -SHELLENBARGER 2 / PETOSKEY, MI

| # | Code | Crop/Type/Practice | Location / Legal | Share / Risk | Acres | Yield | Production | Price | Stage | Indemnity | Liability | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198 | 0001-0009-EP Soybeans 80% | Nfac (Irr)/Commodity Van Buren (159) 15-ZC | HARTFORD TWP IRR<br>5-3S-16W / 21-3S-16W / 23-3S-16W / 8976-11614-3 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.12474314 No | 45 BU 45 BU 45 BU | 36.0 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 200 | 0001-0010-EP Soybeans 80% | Nfac (Irr)/Commodity Van Buren (159) 15-ZC | LAWRENCE TWP IRR<br>1-3S-15W / 3-3S-15W / 6-3S-15W / 22-3S-15W / 28-3S-15W / 35-3S-15W / 4383-1610-2 / 8757-11703-1 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.09498522 No | 58 BU 57 BU 57 BU | 46.4 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 206 | 0001-0013-EP Soybeans 80% | Nfac (Irr)/Commodity Van Buren (159) 15-ZC | KEELER TWP IRR<br>16-4S-16W / 35-4S-16W / 36-4S-16W / 5342-5149-1 / 5342-6652-11 / 6920-9282-6 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.106 No | 54 BU 52 BU 52 BU | 43.2 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 208 | 0001-0014-EP Soybeans 80% | Nfac (Irr)/Commodity Van Buren (159) 15-ZC | HAMILTON TWP IRR<br>3-4S-15W / 12-4S-15W / 24-4S-15W / 6606-1645-5 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.09700163 No | 57 BU 56 BU 56 BU | 45.6 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 211 | 0001-0015-EP Soybeans 80% | Nfac (Irr)/Commodity Van Buren (159) 15-ZC | DECATUR TWP IRR<br>1-4S-14W / 3-4S-14W / 6-4S-14W / 10-4S-14W / 11-4S-14W / 18-4S-14W / 21-4S-14W / 22-4S-14W / 9250-12123-1 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.09700163 No | 57 BU 56 BU 56 BU | 45.6 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 214 | 0001-0017-EP Soybeans 80% | Nfac (Irr)/Commodity Van Buren (159) 15-ZC | 3-2S-15W / 9261-654-1 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.11681469 No | 48 BU 48 BU 48 BU | 38.4 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 218 | 0001-0021-EP Soybeans 80% | Nfac (Irr)/Commodity Van Buren (159) 15-ZC | 29-4S-13W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.1488064 No | 39 BU 39 BU 39 BU | 31.2 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 220 | 0001-0023-EP Soybeans 80% | Nfac (Irr)/Commodity Van Buren (159) 15-ZC | 7-4S-15W / 9271-8526-2 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.11986494 No | 47 BU 47 BU 47 BU | 37.6 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 223 | 0001-0026-EP Soybeans 80% | Nfac (Irr)/Commodity Van Buren (159) 15-ZC | ARLINGTON TWP IRR<br>34-2S-15W / 9271-10898-1 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.1085143 No | 51 BU 51 BU 51 BU | 40.8 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |
| 225 | 0001-0028-EP Soybeans 80% | Nfac (Irr)/Commodity Van Buren (159) 15-ZC | 1-3S-14W / 10-2S-16W / 27-4S-14W / 31-3S-14W | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.19489674 No | 31 BU 31 BU 31 BU | 24.8 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 | ☐ Commingled Prod |

*  *Price Type Code indicates type of price used for calculation of premium & coverages:*
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed.  (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only), (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

*** **Insurability**: (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** I certify I have not produced the insured crop in the county for more than two years.

(Form M205)     See Signature Page for Required Statements



**Schedule of Insurance with Production Report - for the 2019 Crop Year**  10/10/2019

Policy Number: 2019-MI-084-1139526    NEW HEIGHTS FARM II, LLC    Page: 13 of 16

Agency: 236133 SPARTAN INSURANCE -SHELLENBARGER 2 / PETOSKEY, MI

| 228 | 0001-0031-EP Soybeans 80% | Nfac (Irr)/Commodity Van Buren (159) 15-ZC | 2-4S-14W / 9250-1627-1 | 1.00 / 1.00 PFTA 1.020 / 1.00 | 0.12474314 No | 45 BU 45 BU 45 BU | 36.0 BU $0 | 9.54 E 0 | 1.0000 | 0.00 | $0 $0 ☐ Commingled Prod |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for Van Buren, Soybeans** | | | | | Acres: 0.00 | Guarantee/Amt. of Cov.: 0 DOL | | Liability: $0 | | $0 | $0 |

---

*\* Price Type Code indicates type of price used for calculation of premium & coverages:*
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

\* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed.  (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only)., (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

\*\*\***Insurability:** (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
\*\* I certify I have not produced the insured crop in the county for more than two years.

(Form M205)    See Signature Page for Required Statements    

Case 1:23-cv-00663-HYJ-PJG  ECF No. 26-12, PageID.3003  Filed 08/10/23  Page 14 of 16

Policy Number: 2019-MI-084-1139526  NEW HEIGHTS FARM II, LLC
Agency: 236133 SPARTAN INSURANCE -SHELLENBARGER 2 / PETOSKEY, MI

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ Required Review | **MPCI POLICY TOTALS:** | Base Premium: | $342,630 - | #Risk Subsidy: | $267,250 = | Insured's Premium: $75,380 |
| ☐ Required Inspection | Total Acres: 6,673.58 | | | ***A&O Subsidy: | $63,386 | #Administrative Fees: $0 |
| | Total Liability: $4,103,990 | Total Premium: | $406,016 = | Total Subsidy: | $330,636 + | Insured's Premium & Fees: $75,380 |

***Note: This amount may increase by 1.15 percent of net book premium (except for group plans of insurance) if the loss ratio in the State exceeds 1.20. However, the amount of premium the producer must pay will not change.

#Note: Beginning Farmer and Rancher benefits apply to county crops on this policy. This includes an exemption from paying the administrative fee for catastrophic and additional coverage policies, an additional 10 percentage points of premium subsidy for additional coverage policies that have premium subsidy, and an increase in the substitute Yield Adjustment.

Remarks:

* Price Type Code indicates type of price used for calculation of premium & coverages:
A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement

* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed.  (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only)., (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres

*** **Insurability:** (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal
** *I certify I have not produced the insured crop in the county for more than two years.*

(Form M205)  See Signature Page for Required Statements

**Schedule of Insurance with Production Report - for the 2019 Crop Year**  
Policy Number: 2019-MI-084-1139526    NEW HEIGHTS FARM II, LLC  
Agency: 236133 SPARTAN INSURANCE -SHELLENBARGER 2 / PETOSKEY, MI

10/10/2019  
Page: 15 of 16

Case 1:23-cv-00663-HYJ-PJG    ECF No. 26-12, PageID.3004    Filed 08/10/23    Page 15 of 16

### COLLECTION OF INFORMATION AND DATA (PRIVACY ACT) STATEMENT Agents, Loss Adjusters and Policyholders

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a): The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on documents established by RMA or by approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. The information is necessary for AIPs and RMA to operate the Federal crop insurance program, determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents in a particular area. Disclosure of the information requested is voluntary. However, failure to correctly report the requested information may result in the rejection of this document by the AIP or RMA in accordance with the Standard Reinsurance Agreement between the AIP and FCIC, Federal regulations, or RMA-approved procedures and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

**Non-Discrimination Policy** In accordance with Federal law and U.S. Department of Agriculture (USDA) civil rights regulations and policies, the USDA, its Agencies, offices, and employees, and institutions participating in or administering USDA programs are prohibited from discriminating on the basis of race, color, national origin, religion, sex, gender identity (including gender expression), sexual orientation, disability, age, marital status, family/parental status, income derived from a public assistance program, political beliefs, or reprisal or retaliation for prior civil rights activity, in any program or activity conducted or funded by USDA (not all bases apply to all programs).
**To File a Program Complaint** If you wish to file a Civil Rights program complaint of discrimination, complete the USDA Program Discrimination Complaint Form, found online at www.ascr.usda.gov/ad-3027-usda-program-discrimination-complaint-form, or at any USDA office, or call (866) 632-9992 to request the form. You may also write a letter containing all of the information requested in the form. Send your completed complaint form or letter by mail to the U.S. Department of Agriculture, Office of the Assistant Secretary for Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410 or email at program.intake@usda.gov. **Persons with Disabilities** Persons with disabilities who require alternative means of communication for program information (e.g., Braille, large print, audiotape, American Sign Language, etc.) should contact the responsible State or local Agency that administers the program or USDA's TARGET Center at (202) 720-2600 (voice and TTY) or contact USDA through the Federal Relay Service at (800) 877-8339. Additionally, program information may be made available in languages other than English. Persons with disabilities, who wish to file a program complaint, please see information above on how to contact the Department by mail directly or by email.

---

*\* Price Type Code indicates type of price used for calculation of premium & coverages:*  
*A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement*

*\* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed. (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only)., (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres*

*\*\*\* **Insurability:** (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal*  
*\*\* I certify I have not produced the insured crop in the county for more than two years.*

(Form M205)    See Signature Page for Required Statements    

| Schedule of Insurance with Production Report - for the 2019 Crop Year | 10/10/2019 |
|---|---|
| Policy Number: 2019-MI-084-1139526    NEW HEIGHTS FARM II, LLC | Page: 16 of 16 |
| Agency: 236133 SPARTAN INSURANCE -SHELLENBARGER 2 / PETOSKEY, MI | |

**CERTIFICATION STATEMENT**                                                                 **ANTI-REBATING STATEMENT(S)**
                                                                                              **Applicant/Insured Statement**

"I certify, for the crop year indicated, that I have not directly or indirectly received, accepted, or been paid, offered, promised, or given any benefit, including money, goods, or services for which payment is usually made, rebate, discount, abatement, credit, or reduction of premium, or any other valuable consideration, as an inducement to procure insurance or in exchange for purchasing this insurance policy after it has been procured. I understand that this prohibition does not include payment of administrative fees, performance based discounts, and any other payment approved by FCIC that are authorized under sections 508(a)(9)(B) and 508(d)(3) of the Federal Crop Insurance Act (Act) (7 U.S.C. §§ 1508(a)(9)(B) and 1508(d)(3)). I understand that a false certification or failure to completely and accurately report any information on this form may subject me, and any person with a substantial beneficial interest in me, to sanctions, including but not limited to, criminal and civil penalties and administrative sanctions in accordance with section 515(h) of the Act (7 U.S.C. §1515(h)) and all other applicable federal statutes."

I understand this form may be reviewed or audited and that information inaccurately reported or failure to retain records to support information on this form may result in a recomputation of the approved APH yield.

I certify that to the best of my knowledge and belief all of the information on this form is correct. I also understand that failure to report completely and accurately may result in sanctions under my policy, including but not limited to voidance of the policy, and in criminal or civil penalties (18 U.S.C. ß1006 and ß1014; 7 U.S.C. ß1506; 31 U.S.C. ß3729, ß3730 and any other applicable federal statutes).

**Authorized Representative:** NICHOLAS BOERSEN                                                **POA(s):**
**Limited Authorized Rep:**

NEW HEIGHTS FARM II, LLC
*Insured's Printed Name*                          *Signature*                                  *(Date)*

**Agent Statement**

"I certify, for the crop year indicated, that I have neither offered nor promised, directly or indirectly, any benefit, including money, goods, or services for which payment is usually made, rebate, discount, credit, reduction of premium, or any other valuable consideration to this person either as an inducement to procure insurance or in exchange for obtaining insurance after it has been procured. I understand that this prohibition does not include payment of administrative fees, performance based discounts, and any other payment approved by FCIC that are authorized under sections 508(a)(9)(B) and 508(d)(3) of the Federal Crop Insurance Act (Act) (7 U.S.C. §§ 1508(a)(9)(B) and 1508(d)(3)). I understand that a false certification or failure to completely and accurately report any violation may subject me, and all agencies/companies I represent, to sanctions, including but not limited, to criminal and civil penalties and administrative sanctions in accordance with section 515(h) of the Act (7 USC §1515(h)) and all other applicable federal statutes."

*Agent's Printed Name*                          *Signature*                                  *(Date)*        *(Agent's Code)*

---

*\* Price Type Code indicates type of price used for calculation of premium & coverages:*
*A=Average / B=Base / C=CAT / D=Dollar / E=Established / H=Projected Harvest / M=Market / N=Non-Quota / Q=Quota / P=Pre-Sales / S=Support / T=Contract / W=Written Agreement*

*\* Record Types: (A)Harvested Production: sold/commercial storage., (B)Harvested Production: farm stored/measured by insured., (C)Harvested Production: pick/daily sales records., (D)Harvested Production: automated yield monitoring system., (E)Harvested Production: farm stored/measured by authorized representative., (F)Harvested Production: livestock feeding records., (G)Harvested Production: field harvest records., (H)Harvested Production: other., (I)Unharvested and destroyed.  (ARPI only), (J)Unharvested and put to another use. (ARPI only), (K)Unharvested and production appraised by AIP (ARPI Only), (L)Unreported production. (ARPI only), (M)Claim for indemnity. For CCIP policies only., (N)Appraisal (non-loss). For CCIP policies only., (O)UUF or third party damage, (P)Unharvested with Harvest incomplete. (ARPI only)., (Q)Zero production when no claim/appraisal/UUF/3rd party or production record. For CCIP policies only., (Z)Zero Planted Acres*

*\*\*\* **Insurability:** (A) Insurable, (B) Uninsurable, (C) Uninsured Acre, (D) Acreage where a PP payment was reduced due to planting of second crop, (E) Uninsurable cause of loss appraisal*
*\*\* I certify I have not produced the insured crop in the county for more than two years.*

(Form M205)