EXHIBIT
20

**To:** Damewood, Meaghan <mdamewood@GAIG.COM>
**Subject:** [External] New Heights AR Revisions

Meaghan,

I just realized that I forgot to email the 578's to you for the revisions I requested for New Heights policies.

New Heights Farm I - 1139524 - Allegan County and Ottawa Counties - Fields that need to be removed are not listed on the 578's

New Heights Farm II - 1139526 - Cass and VanBuren Counties - Field in Cass County that needs to be removed is not listed on the 578 and the field that needs to be changed to IRR is listed on page 13 of the VanBuren County 578.

I'm sorry I forgot to do that when I got back to my office this week.  Please let me know when these have been done.

Thank you,

Chris

The content of this e-mail message and any attachments are confidential and may be legally privileged, intended solely for the addressee. If you are not the intended recipient, be advised that any use, dissemination, distribution, or copying of this e-mail is strictly prohibited. If you receive this message in error, please notify the sender immediately by reply email and destroy the message and its attachments.

great american003163

## RECORDS AND INFORMATION RELEASE

TO:   United States Department of Agriculture (USDA)
      USDA Farm Service Agency (FSA)
      USDA Risk Management Agency (RMA)

Stacy Boersen does hereby consent to the release by the U.S. Department of Agriculture, the USDA Farm Service Agency, and the USDA Risk Management Agency to Great American Insurance Company, or to its attorneys at the law firm of Sanders & Associates, LPA, or any person or entity on its behalf, of any and all records relating to farming, planting, harvesting, production, storage, warehousing, sale, irrigation, chemical purchase or application, crop insurance, crop support, crop subsidy, electricity usage and billing records, or any other records and information (including FSA 578 forms and maps) for all years to the present, individually and for any entity for which she is the designated representative or manager, or for which she is a partial or complete owner, including but not limited to the following:

| Name | Title for Stacy Boersen | Address |
|---|---|---|
| Stacy Boersen (individually) | N/A | 4878 72nd Avenue, Zeeland, MI 49464 |
| New Heights Farm I, LLC | Sole Member and Manager | 6241 Ransom Street, Zeeland, MI 49464 |
| Great Lakes Grain II, LLC | Member and Sole Manager | |
| Great Lakes Grain III, LLC | Member and Sole Manager | |
| Great Lakes Grain IV, LLC | Member and Sole Manager | |
| Great Lakes Grain, LLC | Member and Manager | 6241 Ransom Street, Zeeland, MI 49464 |

A copy or facsimile of this release shall be as effective as the original.

By: _____     Date   5-19-20
Stacy Boersen

STATE OF   Michigan            )
COUNTY OF   Ottawa             )    ss.

Signed before me this  19th day of  May          , 2020, by  Stacy Boersen
_____  (name).

_____
Notary Public

great american003164

## RECORDS AND INFORMATION RELEASE

TO: _____

Stacy Boersen does hereby consent to the release to Great American Insurance Company, or to its attorneys at the law firm of Sanders & Associates, LPA, or any person or entity on its behalf, of any and all records relating to farming, planting, harvesting, production, storage, warehousing, sale, irrigation, chemical purchase or application, crop insurance, crop support, crop subsidy, electricity usage and billing records, or any other records and information (including FSA 578 forms and maps) for all years to the present, individually and for any entity for which she is the designated representative or manager, or for which she is a partial or complete owner, including but not limited to the following:

| Name | Title for Stacy Boersen | Address |
|---|---|---|
| Stacy Boersen (individually) | N/A | 4878 72nd Avenue, Zeeland, MI 49464 |
| New Heights Farm I, LLC | Sole Member and Manager | 6241 Ransom Street, Zeeland, MI 49464 |
| Great Lakes Grain II, LLC | Member and Sole Manager | |
| Great Lakes Grain III, LLC | Member and Sole Manager | |
| Great Lakes Grain IV, LLC | Member and Sole Manager | |
| Great Lakes Grain, LLC | Member and Manager | 6241 Ransom Street, Zeeland, MI 49464 |

A copy or facsimile of this release shall be as effective as the original.

By: _____     Date  5-19-20
  Stacy Boersen

STATE OF _Michigan_____ )
COUNTY OF _Ottawa_____ )  ss.

Signed before me this _19th_ day of _May_____, 2020, by _Stacy Boersen_
_____ (name).

_____
Notary Public

great american003165

## RECORDS AND INFORMATION RELEASE

TO: _____

Nicholas Boersen does hereby consent to the release to Great American Insurance Company, or to its attorneys at the law firm of Sanders & Associates, LPA, or any person or entity on its behalf, of any and all records relating to farming, planting, harvesting, production, storage, warehousing, sale, irrigation, chemical purchase or application, crop insurance, crop support, crop subsidy, electricity usage and billing records, or any other records and information (including FSA 578 forms and maps) for all years to the present, individually and for any entity for which he is the designated representative or manager, or for which he is a partial or complete owner, including but not limited to the following:

| Name | Capacity | Address |
|------|----------|---------|
| Nicholas Boersen (individually) | Self | |
| New Heights Farm II, LLC | Sole Member and Manager | 6241 Ransom Street Zeeland, Michigan 49464 |

A copy or facsimile of this release shall be as effective as the original.

Insured

By: _____      Date ___05-19-20___
    Nicholas Boersen

STATE OF _Michigan_____ )
COUNTY OF _Ottawa_____ )    ss.

Signed before me this _19th_ day of _May_____, 2020, by _Nick Boersen_

_____ (name).

_____
Notary Public

## RECORDS AND INFORMATION RELEASE

TO:    United States Department of Agriculture (USDA)
          USDA Farm Service Agency (FSA)
          USDA Risk Management Agency (RMA)

Nicholas Boersen does hereby consent to the release by the U.S. Department of Agriculture, the USDA Farm Service Agency, and the USDA Risk Management Agency to Great American Insurance Company, or to its attorneys at the law firm of Sanders & Associates, LPA, or any person or entity on its behalf, of any and all records relating to farming, planting, harvesting, production, storage, warehousing, sale, irrigation, chemical purchase or application, crop insurance, crop support, crop subsidy, electricity usage and billing records, or any other records and information (including FSA 578 forms and maps) for all years to the present, individually and for any entity for which he is the designated representative or manager, or for which he is a partial or complete owner, including but not limited to the following:

| Name | Capacity | Address |
|---|---|---|
| Nicholas Boersen (individually) | Self | |
| New Heights Farm II, LLC | Sole Member and Manager | 6241 Ransom Street Zeeland, Michigan 49464 |

A copy or facsimile of this release shall be as effective as the original.

Insured

By: _____    Date _05-19-20_
    Nicholas Boersen

STATE OF _Michigan_    )
COUNTY OF _Ottawa_    )  ss.

Signed before me this _19th_ day of _May_, 2020, by _Nick Boersen_ _____ (name).

_____
Notary Public

great american003167

## STAMP OFFICE

| FIELD NAME | PIVOT ID | START DATE | STOP DATE | INCHES | % |
|---|---|---|---|---|---|
| | | 6-Jul | | 0.5 | |
| | | 11-Jul | | 0.5 | |
| | | 13-Jul | | 0.5 | |
| | | 19-Jul | | 0.5 | |
| | | 25-Jul | | 0.5 | |
| | | 30-Jul | | 0.5 | |
| | | 3-Aug | | 0.5 | |
| | | 15-Aug | | 0.75 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

great american003168

## STARR BIG

| FIELD NAME | PIVOT ID | START DATE | STOP DATE | INCHES | % |
|---|---|---|---|---|---|
|  |  | 9-Jul |  | 0.7 |  |
|  |  | 15-Jul |  | 0.7 |  |
|  |  | 20-Jul |  | 0.7 |  |
|  |  | 25-Jul |  | 0.7 |  |
|  |  | 30-Jul |  | 0.7 |  |
|  |  | 5-Aug |  | 0.7 |  |
|  |  | 10-Aug |  | 0.7 |  |
|  |  | 15-Aug |  | 0.7 |  |
|  |  | 27-Aug |  | 0.7 |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

great american003169

## STARR EAST

| FIELD NAME | PIVOT ID | START DATE | STOP DATE | INCHES | % |
|---|---|---|---|---|---|
| | | 5-Jul | | 0.7 | |
| | | 12-Jul | | 0.7 | |
| | | 19-Jul | | 0.7 | |
| | | 25-Jul | | 0.7 | |
| | | 30-Jul | | 0.7 | |
| | | 9-Aug | | 0.7 | |
| | | 16-Aug | | 0.7 | |
| | | 23-Aug | | 0.7 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## STARR SILO

| FIELD NAME | PIVOT ID | START DATE | STOP DATE | INCHES | % |
|---|---|---|---|---|---|
|  |  | 9-Jul |  | 0.7 |  |
|  |  | 15-Jul |  | 0.7 |  |
|  |  | 20-Jul |  | 0.7 |  |
|  |  | 25-Jul |  | 0.7 |  |
|  |  | 30-Jul |  | 0.7 |  |
|  |  | 5-Aug |  | 0.7 |  |
|  |  | 10-Aug |  | 0.7 |  |
|  |  | 15-Aug |  | 0.7 |  |
|  |  | 27-Aug |  | 0.7 |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

great american003171

## STARR WEST

| FIELD NAME | PIVOT ID | START DATE | STOP DATE | INCHES | % |
|---|---|---|---|---|---|
| | | 15-Jul | | 0.6X2 | |
| | | 19-Jul | | 0.7 | |
| | | 24-Jul | | 0.6X2 | |
| | | 1-Aug | | 0.6 | |
| | | 8-Aug | | 0.7 | |
| | | 16-Aug | | 0.7 | |
| | | 26-Aug | | 0.7 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

great american003172

## T STAMP LOWGROUND

| FIELD NAME | PIVOT ID | START DATE | STOP DATE | INCHES | % |
|---|---|---|---|---|---|
|  |  | 6-Jul |  | 0.5 |  |
|  |  | 11-Jul |  | 0.6 |  |
|  |  | 21-Jul |  | 0.6 |  |
|  |  | 30-Jul |  | 0.6 |  |
|  |  | 4-Aug |  | 0.5 |  |
|  |  | 11-Aug |  | 0.6 |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

great american003173

## TEMPLETON

| FIELD NAME | PIVOT ID | START DATE | STOP DATE | INCHES | % |
|---|---|---|---|---|---|
|  | 179 | 9-Jul | 9-Jul | 0.5 | 33 |
|  | WEST | 15-Jul | 16-Jul | 0.5 | 33 |
|  | 179 | 15-Jul | 16-Jul | 0.5 | 33 |
|  | 179 | 29-Jul | 29-Jul | 0.5 | 33 |
|  | WEST | 30-Jul | 30-Jul | 0.5 | 33 |
|  | 179 | 3-Aug | 3-Aug | 0.5 | 33 |
|  | WEST | 3-Aug | 3-Aug | 0.5 | 33 |
|  | 179 | 13-Aug | 14-Aug | 0.75 | 22 |
|  | WEST | 14-Aug | 15-Aug | 0.75 | 22 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

great american003174

## TUCKER

| FIELD NAME | PIVOT ID | START DATE | STOP DATE | INCHES | % |
|---|---|---|---|---|---|
| | | 8-Jul | | 0.6X2 | |
| | | 15-Jul | | 0.7 | |
| | | 29-Jul | | 0.6 | |
| | | 5-Aug | | 0.6 | |
| | | 12-Aug | | 0.7 | |
| | | 19-Aug | | 0.7X2 | |
| | | 26-Aug | | 0.7 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## VANTUYLE

| FIELD NAME | PIVOT ID | START DATE | STOP DATE | INCHES | % |
|---|---|---|---|---|---|
|  |  | 11-Jul |  | 0.5 |  |
|  |  | 17-Jul |  | 0.5 |  |
|  |  | 21-Jul |  | 0.5 |  |
|  |  | 25-Jul |  | 0.5 |  |
|  |  | 3-Aug |  | 0.6 |  |
|  |  | 11-Aug |  | 0.7 |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

great american003176

**VFW**

| FIELD NAME | PIVOT ID | START DATE | STOP DATE | INCHES | % |
|---|---|---|---|---|---|
| | | 5-Jul | | 0.5 | |
| | | 11-Jul | | 0.5 | |
| | | 17-Jul | | 0.5 | |
| | | 25-Jul | | 0.5 | |
| | | 31-Jul | | 0.6 | |
| | | 5-Aug | | 0.7 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## WESCOTT N

| FIELD NAME | PIVOT ID | START DATE | STOP DATE | INCHES | % |
|---|---|---|---|---|---|
| | 107 | 8-Jul | 9-Jul | 0.5 | 10 |
| | 107 | 15-Jul | 17-Jul | 0.5 | 10 |
| | 107 | 29-Jul | 31-Jul | 0.5 | 10 |
| | 107 | 1-Aug | 3-Aug | 0.6 | 8 |
| | 107 | 5-Aug | 7-Aug | 0.6 | 8 |
| | 107 | 14-Aug | 16-Aug | 0.5 | 10 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

great american003178

## WESCOTT S

| FIELD NAME | PIVOT ID | START DATE | STOP DATE | INCHES | % |
|---|---|---|---|---|---|
| | 106 | 8-Jul | 9-Jul | 0.5 | 24 |
| | 106 | 15-Jul | 16-Jul | 0.5 | 24 |
| | 106 | 30-Jul | 31-Jul | 0.5 | 24 |
| | 106 | 13-Aug | 15-Aug | 0.75 | 14 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

great american003179

## WESTON

| FIELD NAME | PIVOT ID | START DATE | STOP DATE | INCHES | % |
|---|---|---|---|---|---|
| | 100 | 10-Jul | 11-Jul | 0.5 | 20 |
| | 100 | 17-Jul | 18-Jul | 0.5 | 20 |
| | 100 | 30-Jul | 31-Jul | 0.5 | 20 |
| | 100 | 3-Aug | 4-Aug | 0.6 | 17 |
| | 100 | 13-Aug | 15-Aug | 0.75 | 13 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**WILER**

| FIELD NAME | PIVOT ID | START DATE | STOP DATE | INCHES | % |
|---|---|---|---|---|---|
|  |  | 11-Jul |  | 0.7 |  |
|  |  | 17-Jul |  | 0.7 |  |
|  |  | 26-Jul |  | 0.7 |  |
|  |  | 1-Aug |  | 0.7 |  |
|  |  | 9-Aug |  | 0.7 |  |
|  |  | 20-Aug |  | 0.7 |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

great american003181

**ZENZ**

| FIELD NAME | PIVOT ID | START DATE | STOP DATE | INCHES | % |
|---|---|---|---|---|---|
| | | 22-Jul | | 0.6 | |
| | | 27-Jul | | 0.6 | |
| | | 31-Jul | | 0.6 | |
| | | 5-Aug | | 0.6 | |
| | | 9-Aug | | 0.6 | |
| | | 19-Aug | | 0.6 | |
| | | 26-Aug | | 0.6 | |
| | | 30-Aug | | 0.6 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

great american003182

STATE OF MICHIGAN
IN THE 8ᵗʰ CIRCUIT COURT FOR THE COUNTY OF IONIA

CERES FARMS, LLC, and Indiana
limited liability company, and
FARMLAND CAPITAL SOLUTIONS, LLC,
an Indiana limited liability company,

        Plaintiffs,

v

NEW HEIGHTS FARM I, LLC, a
Michigan limited liability company, and
NEW HEIGHTS FARM II, LLC,
a Michigan limited liability company,

        Defendants.

Case No. 21-K-34902-CB

Hon. Suzanne Hoseth-Kreeger

**AMENDED NOTICE OF TAKING
DEPOSITIONS OF GREAT
AMERICAN INS. CO.
REPRESENTATIVES**

| | |
|---|---|
| Thomas M. Wardrop (P38268)<br>Wardrop & Wardrop, P.C.<br>Attorneys for Plaintiffs<br>300 Ottawa Avenue, NW, Suite 150<br>Grand Rapids, MI 49503<br>(616) 459-1225<br>mac@wardroplaw.com | Ronald J. VanderVeen (P33067)<br>Cunningham Dalman, PC<br>Attorneys for Defendants<br>321 Settlers Road<br>Holland, MI 49423<br>(616) 391-1821<br>rjvv@cunninghamdalman.com |

PLEASE TAKE NOTICE that the following depositions of designated representatives of Great American Insurance Company will be taken before a qualified Court Reporter and Notary Public pursuant to MCR 2.306. The deposition may be taken by means of simultaneous audio and/or visual electronic recording pursuant to MCR 2.315.

| | | | |
|---|---|---|---|
| WHO: | Mr. Craig Eversole | WHO: | Mr. Andy Potter |
| WHERE: | Great American Ins.<br>1315 W Commerce Drive<br>Peoria, IL 61615 | WHERE: | Tru by Hilton Jackson<br>2401 Shirley Dr<br>Jackson, MI 49202 |
| WHEN: | FRIDAY, 2/11/2022, at 10:00 a.m. | WHEN: | THURSDAY, 2/10/2022, at 1:30 p.m. |

Dated: January 25, 2022

CUNNINGHAM DALMAN, P.C.
Attorneys for Defendants

By:   */s/ Ronald J. VanderVeen*
       Ronald J. VanderVeen (P33067)
       321 Settlers Road, PO Box 1767
       Holland, MI 49422-1767
       (616) 392-1821

Cc:    Network Reporting

great american003183

Approved, SCAO

Original - Return
1st copy - Witness
2nd copy - File
3rd copy - Extra

| STATE OF MICHIGAN 8TH JUDICIAL DISTRICT JUDICIAL CIRCUIT COUNTY PROBATE | SUBPOENA Order to Appear and/or Produce | CASE NO. 21-K-34902-CB |
|---|---|---|

Court address **100 W. Main St., Ionia, MI 48846**    Court telephone no. **(616) 527-5315**

Police Report No.  (if applicable):

| Plaintiff(s)/Petitioner(s) | | Defendant(s)/Respondent(s) |
|---|---|---|
| ☐ People of the State of Michigan ☒ CERES FARMS, LLC and FARMLAND CAPITAL SOLUTIONS, LLC | v | NEW HEIGHTS FARM I, LLC and NEW HEIGHTS FARM II, LLC |
| ☒ Civil          ☐ Criminal | | Charge |

☐ Probate    In the matter of _____

**GREAT AMERICAN INSURANCE COMPANY**
In the Name of the People of the State of Michigan.  TO: **Attn: Mr. Craig Eversole**
**1315 W Commerce Drive**
**Peoria, IL 61615**

If you require special accommodations to use the court because of disabilities, please contact the court immediately to make arrangements.

**YOU ARE ORDERED TO:**

☒ 1. Appear personally at the time and place stated below: You may be required to appear from time to time and day to day until excused.

☐ The court address above    ☒ Other: **Great American Ins. Co., 1315 W Commerce Drive, Peoria, IL 61615**

| Day **Friday** | Date **February 11, 2022** | Time **10:00**          **a.m.** |
|---|---|---|

☐ 2. Testify at trial / examination / hearing.

☒ 3. Produce/permit inspection or copying of the following items:  **Please see Exhibit A attached.**

_____

_____

☐ 4. Testify as to your assets, and bring with you the items listed in line 3 above.

☐ 5. Testify at deposition.

☐ 6. Abide by the attached prohibition against transferring or disposing of property. (MCL 600.6104(2), 600.6116, or 600.6119.)

☐ 7. Other: _____

☒ 8.

| Person requesting subpoena **Ronald J. VanderVeen** | Telephone no. **(616) 392-1821** |
|---|---|
| Address **Cunningham Dalman, P.C., 321 Settlers Road** | |
| City **Holland, Michigan 49423** | State          Zip |

NOTE: If requesting a debtor's examination under MCL 600.6110, or an injunction under item 6. this subpoena must be issued by a judge.  For a debtor examination, the affidavit of debtor examination on the other side of this form must also be completed.  Debtor's assets can also be discovered through MCR 2.305 without the need for an affidavit of debtor examination or issuance of this subpoena by a judge.

**FAILURE TO OBEY THE COMMANDS OF THE SUBPOENA OR TO APPEAR AT THE STATED TIME AND PLACE MAY SUBJECT YOU TO PENALTY FOR CONTEMPT OF COURT.**

| Date 1/25/2022 | Judge/Clerk/Attorney | P33067 Bar no. | Court use only ☐ Served  ☐ Not served |
|---|---|---|---|

MC 11   (3/15)   SUBPOENA, Order to Appear and/or Produce

MCL 600.1455, 600.1701, 600.6110, 600.6119, MCR 2.506

great american003184

Approved, SCAO

Original - Return
1st copy - Witness
2nd copy - File
3rd copy - Extra

| STATE OF MICHIGAN | SUBPOENA | CASE NO. |
|---|---|---|
| 8TH JUDICIAL DISTRICT<br>JUDICIAL CIRCUIT<br>COUNTY PROBATE | Order to Appear and/or Produce | 21-K-34902-CB |

Court address **100 W. Main St., Ionia, MI 48846**                  Court telephone no.
**(616) 527-5315**

Police Report No. (if applicable):

| Plaintiff(s)/Petitioner(s) | | Defendant(s)/Respondent(s) |
|---|---|---|
| ☐ People of the State of Michigan<br>☒ CERES FARMS, LLC and FARMLAND CAPITAL<br>SOLUTIONS, LLC | v | NEW HEIGHTS FARM I, LLC and NEW HEIGHTS FARM II, LLC |
| ☒ Civil            ☐ Criminal | | Charge |

☐ Probate   In the matter of _____

In the Name of the People of the State of Michigan. TO: **Mr. Andy Potter, c/o Thomas C. James**
**Sanders & Associates, LPA**
**8040 Hosbrook Road, Suite 202**
**Cincinnati, OH 45236**

If you require special accommodations to use the court because of disabilities, please contact the court immediately to make arrangements.

**YOU ARE ORDERED TO:**

☒ 1. Appear personally at the time and place stated below: You may be required to appear from time to time and day to day until excused.

☐ The court address above   ☒ Other: **Tru by Hilton Jackson, 2401 Shirley Dr., Jackson, MI 49202**

| Day<br>**Thursday** | Date<br>**February 10, 2022** | Time<br>**1:30**          **p.m.** |
|---|---|---|

☐ 2. Testify at trial / examination / hearing.

☒ 3. Produce/permit inspection or copying of the following items: **Please see Exhibit A attached.**

_____

_____

☐ 4. Testify as to your assets, and bring with you the items listed in line 3 above.

☐ 5. Testify at deposition.

☐ 6. Abide by the attached prohibition against transferring or disposing of property. (MCL 600.6104(2), 600.6116, or 600.6119.)

☐ 7. Other: _____

| ☒ 8. | Person requesting subpoena<br>**Ronald J. VanderVeen** | Telephone no.<br>**(616) 392-1821** |
|---|---|---|
| | Address<br>**Cunningham Dalman, P.C., 321 Settlers Road** | |
| | City<br>**Holland, Michigan 49423** | State          Zip |

NOTE: If requesting a debtor's examination under MCL 600.6110, or an injunction under item 6. this subpoena must be issued by a judge. For a debtor examination, the affidavit of debtor examination on the other side of this form must also be completed. Debtor's assets can also be discovered through MCR 2.305 without the need for an affidavit of debtor examination or issuance of this subpoena by a judge.

**FAILURE TO OBEY THE COMMANDS OF THE SUBPOENA OR TO APPEAR AT THE STATED TIME AND PLACE MAY SUBJECT YOU TO PENALTY FOR CONTEMPT OF COURT.**

1/25/2022
Date                Judge/Clerk/Attorney                **P33067**
Bar no.

| Court use only |
|---|
| ☐ Served   ☐ Not served |

MC 11  (3/15)  SUBPOENA, Order to Appear and/or Produce

MCL 600.1455, 600.1701, 600.6110, 600.6119, MCR 2.506

great american003185

**From:**            Tom James
**Sent:**            Wednesday, February 09, 2022 10:48 AM
**To:**              Ron VanderVeen; Jamie L. Elhart
**Cc:**              Alita Simpson
**Subject:**         RE: Document Subpoena to Great American re: Ceres/NHF Suit

**Importance:**      High

Ron and Jamie,

We learned this morning that there are a few claims-related documents which were not in Great American's Claims File Management System (CFMS) yet, but which were in an "E-claims" document preparation system from which they would have been finalized and transferred into the CFMS at some point, presumably once the government's investigation concludes and action on the claims resumes. The documents reflect the adjuster's compilation of data from documentation already in the produced claims file materials (tickets, load records, bin measures), with corrections for moisture and test weight, and the adjuster's attempts to allocate the production out to the various units using the production records provided. Some may be in draft form. Technically they aren't in the claims file yet in their current form, but we expect they are things you will want to see and ask about.

We will Bates-number and produce them to you ASAP (by noon, I hope), but I wanted to let you know right away since this might affect your deposition preparations.

Tom



**Thomas C. James, Jr.** · Attorney at Law
Sanders & Associates, LPA · SandersLPA.com
8040 Hosbrook Road, Suite 202 (* previously 8041 Hosbrook, Ste. 315)
Cincinnati, Ohio  45236
Phone 513.229.8080 · Direct 513.486.0228
*CREATIVE, AGGRESSIVE LEGAL REPRESENTATION*

* WE MOVED ACROSS C-BANK OFFICE PARK IN AUGUST 2021

**From:** Jamie L. Elhart <jamie@cunninghamdalman.com>
**Sent:** Tuesday, February 08, 2022 10:24 AM
**To:** Tom James <TomJames@sanderslpa.com>; Ron VanderVeen <rjvv@cunninghamdalman.com>
**Subject:** RE: Document Subpoena to Great American re: Ceres/NHF Suit

We have received, thank you.

Respectfully,

Jamie Elhart
Litigation Paralegal



# APPRAISAL WORKSHEET SUMMARY

| Insured's Name NEW HEIGHTS FARM I, LLC, | | | | Crop Year 2019 | | Policy No. 1139524 | | Claim No. 1139524-02 | |
|---|---|---|---|---|---|---|---|---|---|
| Adjuster's Name L CRAIG EVERSOLE | | | | Agency Name SPARTAN INSURANCE -MAIN 3 | | | | | Code 236132 |

| County Crop:  Calhoun Corn RP | | | Unit:  00010031 EP NON-IRR | | | | Unit Acres:  0.0 | |
|---|---|---|---|---|---|---|---|---|
| FSA FSN | Line | Field ID | Legal Description | Date of Damage | Cause of Damage | Date of Appraisal | Acres Appraised | Per Acre Appraisal (Gross) | Unit of Measure |
| 2554 | 147 | | 32-001S-006W | 12/09/2019 | Excess Moisture/Precip | | 0.0 | 0.0 | BU |

| Insured's Signature | Date | Adjuster's Signature | Date |
|---|---|---|---|
| 2nd Inspection | Date | 2nd Inspection | Date |
| Final Inspection | Date | Final Inspection | Date |

### COLLECTION OF INFORMATION AND DATA (PRIVACY ACT) STATEMENT

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a): The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on documents established by RMA or by approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. The information is necessary for AIPs and RMA to operate the Federal crop insurance program, determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents in a particular area. Disclosure of the information requested is voluntary. However, failure to correctly report the requested information may result in the rejection of this document by the AIP or RMA in accordance with the Standard Reinsurance Agreement between the AIP and FCIC, Federal regulations, or RMA-approved procedures and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

### NONDISCRIMINATION STATEMENT

**Non-Discrimination Policy** In accordance with Federal law and U.S. Department of Agriculture (USDA) civil rights regulations and policies, the USDA, its Agencies, offices, and employees, and institutions participating in or administering USDA programs are prohibited from discriminating on the basis of race, color, national origin, religion, sex, gender identity (including gender expression), sexual orientation, disability, age, marital status, family/parental status, income derived from a public assistance program, political beliefs, or reprisal or retaliation for prior civil rights activity, in any program or activity conducted or funded by USDA (not all bases apply to all programs).

**To File a Program Complaint** If you wish to file a Civil Rights program complaint of discrimination, complete the USDA Program Discrimination Complaint Form, found online at www.ascr.usda.gov/ad-3027-usda-program-discrimination-complaint-form, or at any USDA office, or call (866) 632-9992 to request the form. You may also write a letter containing all of the information requested in the form. Send your completed complaint form or letter by mail to the U.S. Department of Agriculture, Office of the Assistant Secretary for Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410 or email at program.intake@usda.gov. **Persons with Disabilities** Persons with disabilities who require alternative means of communication for program information (e.g., Braille, large print, audiotape, American Sign Language, etc.) should contact the responsible State or local Agency that administers the program or USDA's TARGET Center at (202) 720-2600 (voice and TTY) or contact USDA through the Federal Relay Service at (800) 877-8339. Additionally, program information may be made available in languages other than English. Persons with disabilities, who wish to file a program complaint, please see information above on how to contact the Department by mail directly or by email.





**GREAT**AMERICAN.
INSURANCE COMPANY
Crop Insurance Division

# Contact Log

02/09/2022
Page: 1 of 1

| Profit Center 22 Peoria | | |
|---|---|---|
| **Agency 236132 SPARTAN INSURANCE -MAIN 3** | | |
| Claim No. : MP-2019-MI-1139524-02 | NEW HEIGHTS FARM I, LLC, | |
| 12/09/19 | SSHOCK | User reassigned claim to ANDY W POTTER. Mode - Attached |
| 01/10/20 | APOTTER2 | User shown Liability Over 500K Message on Modify Loss Units |
| 02/03/20 | APOTTER2 | User shown Liability Over 500K Message on Modify Loss Units |
| 08/26/21 | APOTTER2 | User reassigned claim to L CRAIG EVERSOLE. Mode - Standalone |

This report was run in  eClaims Attached

# Harvested Production Allocation Worksheet

GREAT AMERICAN INSURANCE GROUP

02/09/2022
Page: 1 of 40

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee    Allegan co Irr corn

| Insured Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Field Apha | MCC | Acres | Guarantee/Acre | Guarantee | Share |
| Allegan [5] | 00010003 EP | 4 | | | 184.77 | 149.6000 | 27642 | 1.0000 |
| Allegan [5] | 00010011 EP | 12 | | | 49.27 | 152.8000 | 7528 | 1.0000 |
| Allegan [5] | 00010014 EP | 15 | | | 81.53 | 144.8000 | 11806 | 1.0000 |
| Allegan [5] | 00010017 EP | 17 | | | 153.67 | 131.2000 | 20162 | 1.0000 |
| Allegan [5] | 00010050 EP | 51 | | | 40.32 | 132.8000 | 5354 | 1.0000 |
| Allegan [5] | 00010051 EP | 52 | | | 38.77 | 132.0000 | 5118 | 1.0000 |
| Allegan [5] | 00010056 EP | 58 | | | 224.51 | 156.0000 | 35024 | 1.0000 |
| Allegan [5] | 00010057 EP | 59 | | | 95.10 | 167.2000 | 15901 | 1.0000 |
| Allegan [5] | 00010058 EP | 60 | | | 74.75 | 160.8000 | 12020 | 1.0000 |

### For Quality Factor 0.918

| Adjuster Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 10266434 | 897.9 | 1.0000 | 1.0000 | 0.9640 | 1.0000 | 865.6 | 865.6 | 0.918 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Allegan [5] | 00010003 EP | 4 | 865.6 * (27642.00 / 140555.00 = 0.196700) = 170.3 |
| Allegan [5] | 00010011 EP | 12 | 865.6 * (7528.00 / 140555.00 = 0.053600) = 46.4 |
| Allegan [5] | 00010014 EP | 15 | 865.6 * (11806.00 / 140555.00 = 0.084000) = 72.7 |
| Allegan [5] | 00010017 EP | 17 | 865.6 * (20162.00 / 140555.00 = 0.143400) = 124.1 |
| Allegan [5] | 00010050 EP | 51 | 865.6 * (5354.00 / 140555.00 = 0.038100) = 33.0 |
| Allegan [5] | 00010051 EP | 52 | 865.6 * (5118.00 / 140555.00 = 0.036400) = 31.5 |
| Allegan [5] | 00010056 EP | 58 | 865.6 * (35024.00 / 140555.00 = 0.249200) = 215.7 |
| Allegan [5] | 00010057 EP | 59 | 865.6 * (15901.00 / 140555.00 = 0.113100) = 97.9 |
| Allegan [5] | 00010058 EP | 60 | 865.6 * (12020.00 / 140555.00 = 0.085500) = 74.0 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Allegan [5] | 00010003 EP | 4 | 865.6 | 0.196700 | 170.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 170.3 | 0.0 | 170.3 | 0.918 | 156.3 |



**Harvested Production Allocation Worksheet**

02/09/2022

Page: 2 of 40

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee          Allegan co Irr corn

### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allegan [5] | 00010011 EP | 12 | 865.6 | 0.053600 | 46.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 46.4 | 0.0 | 46.4 | 0.918 | 42.6 |
| Allegan [5] | 00010014 EP | 15 | 865.6 | 0.084000 | 72.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 72.7 | 0.0 | 72.7 | 0.918 | 66.7 |
| Allegan [5] | 00010017 EP | 17 | 865.6 | 0.143400 | 124.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 124.1 | 0.0 | 124.1 | 0.918 | 113.9 |
| Allegan [5] | 00010050 EP | 51 | 865.6 | 0.038100 | 33.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 33.0 | 0.0 | 33.0 | 0.918 | 30.3 |
| Allegan [5] | 00010051 EP | 52 | 865.6 | 0.036400 | 31.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 31.5 | 0.0 | 31.5 | 0.918 | 28.9 |
| Allegan [5] | 00010056 EP | 58 | 865.6 | 0.249200 | 215.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 215.7 | 0.0 | 215.7 | 0.918 | 198.0 |
| Allegan [5] | 00010057 EP | 59 | 865.6 | 0.113100 | 97.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 97.9 | 0.0 | 97.9 | 0.918 | 89.9 |
| Allegan [5] | 00010058 EP | 60 | 865.6 | 0.085500 | 74.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 74.0 | 0.0 | 74.0 | 0.918 | 67.9 |

## For Quality Factor 0.938

### Adjuster Measured Production

| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
|---|---|---|---|---|---|---|---|---|---|
| Ticket | 10266720 | 1533.6 | 1.0000 | 1.0000 | 0.9928 | 1.0000 | 1522.6 | 1522.6 | 0.938 |
| Ticket | 170912 | 1546.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1546.4 | 1546.4 | 0.938 |
| Ticket | 171384 | 1603.2 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1603.2 | 1603.2 | 0.938 |
| Ticket | all irr170905 | 1521.1 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1521.1 | 1521.1 | 0.938 |
| Ticket | cr 112219b | 1643.9 | 1.0000 | 1.0000 | 0.9904 | 1.0000 | 1628.1 | 1628.1 | 0.938 |
| Ticket | cr 112519 | 1609.6 | 1.0000 | 1.0000 | 0.9760 | 1.0000 | 1571.0 | 1571.0 | 0.938 |
| Ticket | cr 112619b | 1710.7 | 1.0000 | 1.0000 | 0.9748 | 1.0000 | 1667.6 | 1667.6 | 0.938 |
| Ticket | cr 120319 | 1650.0 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1650.0 | 1650.0 | 0.938 |
| Ticket | cr 120919a | 1358.9 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1358.9 | 1358.9 | 0.938 |
| Ticket | cr 120919b | 1277.5 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1277.5 | 1277.5 | 0.938 |
| Ticket | cr 121219a | 1274.6 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1274.6 | 1274.6 | 0.938 |
| Ticket | cr 121219b | 1349.3 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1349.3 | 1349.3 | 0.938 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Allegan [5] | 00010003 EP | 4 | 17970.3 * (27642.00 / 140555.00 = 0.196700) = 3534.8 |





# Harvested Production Allocation Worksheet

02/09/2022

Page: 3 of 40

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee          Allegan co Irr corn

| County | Unit | Line | Calculation |
|---|---|---|---|
| Allegan [5] | 00010011 EP | 12 | 17970.3 * (7528.00 / 140555.00 = 0.053600) = 963.2 |
| Allegan [5] | 00010014 EP | 15 | 17970.3 * (11806.00 / 140555.00 = 0.084000) = 1509.5 |
| Allegan [5] | 00010017 EP | 17 | 17970.3 * (20162.00 / 140555.00 = 0.143400) = 2576.9 |
| Allegan [5] | 00010050 EP | 51 | 17970.3 * (5354.00 / 140555.00 = 0.038100) = 684.7 |
| Allegan [5] | 00010051 EP | 52 | 17970.3 * (5118.00 / 140555.00 = 0.036400) = 654.1 |
| Allegan [5] | 00010056 EP | 58 | 17970.3 * (35024.00 / 140555.00 = 0.249200) = 4478.2 |
| Allegan [5] | 00010057 EP | 59 | 17970.3 * (15901.00 / 140555.00 = 0.113100) = 2032.4 |
| Allegan [5] | 00010058 EP | 60 | 17970.3 * (12020.00 / 140555.00 = 0.085500) = 1536.5 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Allegan [5] | 00010003 EP | 4 | 17970.3 | 0.196700 | 3534.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3534.8 | 0.0 | 3534.8 | 0.938 | 3315.6 |
| Allegan [5] | 00010011 EP | 12 | 17970.3 | 0.053600 | 963.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 963.2 | 0.0 | 963.2 | 0.938 | 903.5 |
| Allegan [5] | 00010014 EP | 15 | 17970.3 | 0.084000 | 1509.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1509.5 | 0.0 | 1509.5 | 0.938 | 1415.9 |
| Allegan [5] | 00010017 EP | 17 | 17970.3 | 0.143400 | 2576.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2576.9 | 0.0 | 2576.9 | 0.938 | 2417.1 |
| Allegan [5] | 00010050 EP | 51 | 17970.3 | 0.038100 | 684.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 684.7 | 0.0 | 684.7 | 0.938 | 642.2 |
| Allegan [5] | 00010051 EP | 52 | 17970.3 | 0.036400 | 654.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 654.1 | 0.0 | 654.1 | 0.938 | 613.5 |
| Allegan [5] | 00010056 EP | 58 | 17970.3 | 0.249200 | 4478.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4478.2 | 0.0 | 4478.2 | 0.938 | 4200.6 |
| Allegan [5] | 00010057 EP | 59 | 17970.3 | 0.113100 | 2032.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2032.4 | 0.0 | 2032.4 | 0.938 | 1906.4 |
| Allegan [5] | 00010058 EP | 60 | 17970.3 | 0.085500 | 1536.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1536.5 | 0.0 | 1536.5 | 0.938 | 1441.2 |

### For Quality Factor 0.949

| Adjuster Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 10266165 | 1689.6 | 1.0000 | 1.0000 | 0.9748 | 1.0000 | 1647.0 | 1647.0 | 0.949 |
| Ticket | 10266176 | 1728.2 | 1.0000 | 1.0000 | 0.9736 | 1.0000 | 1682.6 | 1682.6 | 0.949 |
| Ticket | 10266423 | 1630.0 | 1.0000 | 1.0000 | 0.8728 | 1.0000 | 1422.7 | 1422.7 | 0.949 |
| Ticket | 10266747 | 922.5 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 911.4 | 911.4 | 0.949 |

**GREAT AMERICAN.**
INSURANCE GROUP

# Harvested Production Allocation Worksheet

02/09/2022

Page: 4 of 40

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee          Allegan co Irr corn

| Adjuster Measured Production | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 10266819 | 1763.9 | 1.0000 | 1.0000 | 0.9844 | 1.0000 | 1736.4 | 1736.4 | 0.949 |
| Ticket | 10266820 | 1707.1 | 1.0000 | 1.0000 | 0.9844 | 1.0000 | 1680.5 | 1680.5 | 0.949 |
| Ticket | 171354 | 1656.1 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1656.1 | 1656.1 | 0.949 |
| Ticket | 171372 | 1584.3 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1584.3 | 1584.3 | 0.949 |
| Ticket | 171402 | 1620.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1620.4 | 1620.4 | 0.949 |
| Ticket | cr 06798 | 896.1 | 1.0000 | 1.0000 | 0.9784 | 1.0000 | 876.7 | 876.7 | 0.949 |
| Ticket | cr 09373 | 1676.8 | 1.0000 | 1.0000 | 0.9724 | 1.0000 | 1630.5 | 1630.5 | 0.949 |
| Ticket | cr 112219a | 1707.5 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 1687.0 | 1687.0 | 0.949 |
| Ticket | cr 112619a | 1718.9 | 1.0000 | 1.0000 | 0.9724 | 1.0000 | 1671.5 | 1671.5 | 0.949 |
| Ticket | cr09202 | 937.9 | 1.0000 | 1.0000 | 0.9772 | 1.0000 | 916.5 | 916.5 | 0.949 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Allegan [5] | 00010003 EP | 4 | 20723.6 * (27642.00 / 140555.00 = 0.196700) = 4076.3 |
| Allegan [5] | 00010011 EP | 12 | 20723.6 * (7528.00 / 140555.00 = 0.053600) = 1110.8 |
| Allegan [5] | 00010014 EP | 15 | 20723.6 * (11806.00 / 140555.00 = 0.084000) = 1740.8 |
| Allegan [5] | 00010017 EP | 17 | 20723.6 * (20162.00 / 140555.00 = 0.143400) = 2971.8 |
| Allegan [5] | 00010050 EP | 51 | 20723.6 * (5354.00 / 140555.00 = 0.038100) = 789.6 |
| Allegan [5] | 00010051 EP | 52 | 20723.6 * (5118.00 / 140555.00 = 0.036400) = 754.3 |
| Allegan [5] | 00010056 EP | 58 | 20723.6 * (35024.00 / 140555.00 = 0.249200) = 5164.3 |
| Allegan [5] | 00010057 EP | 59 | 20723.6 * (15901.00 / 140555.00 = 0.113100) = 2343.8 |
| Allegan [5] | 00010058 EP | 60 | 20723.6 * (12020.00 / 140555.00 = 0.085500) = 1771.9 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Allegan [5] | 00010003 EP | 4 | 20723.6 | 0.196700 | 4076.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4076.3 | 0.0 | 4076.3 | 0.949 | 3868.4 |
| Allegan [5] | 00010011 EP | 12 | 20723.6 | 0.053600 | 1110.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1110.8 | 0.0 | 1110.8 | 0.949 | 1054.1 |
| Allegan [5] | 00010014 EP | 15 | 20723.6 | 0.084000 | 1740.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1740.8 | 0.0 | 1740.8 | 0.949 | 1652.0 |
| Allegan [5] | 00010017 EP | 17 | 20723.6 | 0.143400 | 2971.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2971.8 | 0.0 | 2971.8 | 0.949 | 2820.2 |

**GREAT AMERICAN.**
INSURANCE GROUP

# Harvested Production Allocation Worksheet

02/09/2022
Page: 5 of 40

| Insured's Name | Agency Name | Code | Policy No. | |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 | |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee            Allegan co Irr corn

### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allegan [5] | 00010050 EP | 51 | 20723.6 | 0.038100 | 789.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 789.6 | 0.0 | 789.6 | 0.949 | 749.3 |
| Allegan [5] | 00010051 EP | 52 | 20723.6 | 0.036400 | 754.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 754.3 | 0.0 | 754.3 | 0.949 | 715.8 |
| Allegan [5] | 00010056 EP | 58 | 20723.6 | 0.249200 | 5164.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 5164.3 | 0.0 | 5164.3 | 0.949 | 4900.9 |
| Allegan [5] | 00010057 EP | 59 | 20723.6 | 0.113100 | 2343.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2343.8 | 0.0 | 2343.8 | 0.949 | 2224.3 |
| Allegan [5] | 00010058 EP | 60 | 20723.6 | 0.085500 | 1771.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1771.9 | 0.0 | 1771.9 | 0.949 | 1681.5 |

### For Quality Factor 0.959

### Adjuster Measured Production

| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
|---|---|---|---|---|---|---|---|---|---|
| Ticket | 10266185 | 1713.2 | 1.0000 | 1.0000 | 0.9784 | 1.0000 | 1676.2 | 1676.2 | 0.959 |
| Ticket | 10266200 | 1753.9 | 1.0000 | 1.0000 | 0.9736 | 1.0000 | 1707.6 | 1707.6 | 0.959 |
| Ticket | 10266209 | 1788.9 | 1.0000 | 1.0000 | 0.9808 | 1.0000 | 1754.6 | 1754.6 | 0.959 |
| Ticket | 10266212 | 1718.6 | 1.0000 | 1.0000 | 0.9784 | 1.0000 | 1681.5 | 1681.5 | 0.959 |
| Ticket | 10266221 | 1732.1 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1732.1 | 1732.1 | 0.959 |
| Ticket | 10266238 | 1703.9 | 1.0000 | 1.0000 | 0.9796 | 1.0000 | 1669.1 | 1669.1 | 0.959 |
| Ticket | 10266626 | 1638.9 | 1.0000 | 1.0000 | 0.9724 | 1.0000 | 1593.7 | 1593.7 | 0.959 |
| Ticket | 10266642 | 1605.4 | 1.0000 | 1.0000 | 0.9712 | 1.0000 | 1559.2 | 1559.2 | 0.959 |
| Ticket | 10266648 | 1596.1 | 1.0000 | 1.0000 | 0.9748 | 1.0000 | 1555.9 | 1555.9 | 0.959 |
| Ticket | 10266662 | 1593.6 | 1.0000 | 1.0000 | 0.9712 | 1.0000 | 1547.7 | 1547.7 | 0.959 |
| Ticket | 10266697 | 1756.8 | 1.0000 | 1.0000 | 0.9856 | 1.0000 | 1731.5 | 1731.5 | 0.959 |
| Ticket | 10266710 | 1730.4 | 1.0000 | 1.0000 | 0.9784 | 1.0000 | 1693.0 | 1693.0 | 0.959 |
| Ticket | 10266725 | 1730.4 | 1.0000 | 1.0000 | 0.9928 | 1.0000 | 1717.9 | 1717.9 | 0.959 |
| Ticket | 10266742 | 922.9 | 1.0000 | 1.0000 | 0.9832 | 1.0000 | 907.4 | 907.4 | 0.959 |
| Ticket | 10266748 | 884.6 | 1.0000 | 1.0000 | 0.9844 | 1.0000 | 870.8 | 870.8 | 0.959 |
| Ticket | 10266810 | 1765.0 | 1.0000 | 1.0000 | 0.9916 | 1.0000 | 1750.2 | 1750.2 | 0.959 |
| Ticket | 10266811 | 1687.1 | 1.0000 | 1.0000 | 0.9844 | 1.0000 | 1660.8 | 1660.8 | 0.959 |
| Ticket | 10266814 | 1667.5 | 1.0000 | 1.0000 | 0.9904 | 1.0000 | 1651.5 | 1651.5 | 0.959 |



# Harvested Production Allocation Worksheet

02/09/2022

Page: 6 of 40

| Insured's Name<br>NEW HEIGHTS FARM I, LLC, | Agency Name<br>SPARTAN INSURANCE -MAIN 3 | Code<br>236132 | Policy No.<br>1139524 | |
|---|---|---|---|---|
| Adjuster's Name<br>L CRAIG EVERSOLE | Supervisor's Name<br>SHARON L SHOCK | | Crop Year<br>2019 | Claim No.<br>1139524-02 |

## Corn [41] - Proration By Guarantee               Allegan co Irr corn

| | | Adjuster Measured Production | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 10266879 | 1684.3 | 1.0000 | 1.0000 | 0.9820 | 1.0000 | 1654.0 | 1654.0 | 0.959 |
| Ticket | 10266884 | 1717.5 | 1.0000 | 1.0000 | 0.9856 | 1.0000 | 1692.8 | 1692.8 | 0.959 |
| Ticket | 10266892 | 1718.2 | 1.0000 | 1.0000 | 0.9856 | 1.0000 | 1693.5 | 1693.5 | 0.959 |
| Ticket | 10266899 | 1720.4 | 1.0000 | 1.0000 | 0.9820 | 1.0000 | 1689.4 | 1689.4 | 0.959 |
| Ticket | 10266907 | 1729.3 | 1.0000 | 1.0000 | 0.9808 | 1.0000 | 1696.1 | 1696.1 | 0.959 |
| Ticket | 10266956 | 1627.9 | 1.0000 | 1.0000 | 0.9916 | 1.0000 | 1614.2 | 1614.2 | 0.959 |
| Ticket | 10266961 | 1684.3 | 1.0000 | 1.0000 | 0.9940 | 1.0000 | 1674.2 | 1674.2 | 0.959 |
| Ticket | 171300 | 1671.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1671.4 | 1671.4 | 0.959 |
| Ticket | cust ref 06796 | 925.4 | 1.0000 | 1.0000 | 0.9796 | 1.0000 | 906.5 | 906.5 | 0.959 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Allegan [5] | 00010003 EP | 4 | 42752.8 * (27642.00 / 140555.00 = 0.196700) = 8409.5 |
| Allegan [5] | 00010011 EP | 12 | 42752.8 * (7528.00 / 140555.00 = 0.053600) = 2291.6 |
| Allegan [5] | 00010014 EP | 15 | 42752.8 * (11806.00 / 140555.00 = 0.084000) = 3591.2 |
| Allegan [5] | 00010017 EP | 17 | 42752.8 * (20162.00 / 140555.00 = 0.143400) = 6130.8 |
| Allegan [5] | 00010050 EP | 51 | 42752.8 * (5354.00 / 140555.00 = 0.038100) = 1628.9 |
| Allegan [5] | 00010051 EP | 52 | 42752.8 * (5118.00 / 140555.00 = 0.036400) = 1556.2 |
| Allegan [5] | 00010056 EP | 58 | 42752.8 * (35024.00 / 140555.00 = 0.249200) = 10653.9 |
| Allegan [5] | 00010057 EP | 59 | 42752.8 * (15901.00 / 140555.00 = 0.113100) = 4835.3 |
| Allegan [5] | 00010058 EP | 60 | 42752.8 * (12020.00 / 140555.00 = 0.085500) = 3655.4 |

| | | | | Production Worksheet Details | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Allegan [5] | 00010003 EP | 4 | 42752.8 | 0.196700 | 8409.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 8409.5 | 0.0 | 8409.5 | 0.959 | 8064.7 |
| Allegan [5] | 00010011 EP | 12 | 42752.8 | 0.053600 | 2291.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2291.6 | 0.0 | 2291.6 | 0.959 | 2197.6 |
| Allegan [5] | 00010014 EP | 15 | 42752.8 | 0.084000 | 3591.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3591.2 | 0.0 | 3591.2 | 0.959 | 3444.6 |
| Allegan [5] | 00010017 EP | 17 | 42752.8 | 0.143400 | 6130.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 6130.8 | 0.0 | 6130.8 | 0.959 | 5879.4 |
| Allegan [5] | 00010050 EP | 51 | 42752.8 | 0.038100 | 1628.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1628.9 | 0.0 | 1628.9 | 0.959 | 1562.1 |

**GREAT AMERICAN** INSURANCE GROUP

02/09/2022
Page: 7 of 40

# Harvested Production Allocation Worksheet

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee                Allegan co Irr corn

| | | | | | | Production Worksheet Details | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Allegan [5] | 00010051 EP | 52 | 42752.8 | 0.036400 | 1556.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1556.2 | 0.0 | 1556.2 | 0.959 | 1492.4 |
| Allegan [5] | 00010056 EP | 58 | 42752.8 | 0.249200 | 10653.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 10653.9 | 0.0 | 10653.9 | 0.959 | 10217.1 |
| Allegan [5] | 00010057 EP | 59 | 42752.8 | 0.113100 | 4835.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4835.3 | 0.0 | 4835.3 | 0.959 | 4637.1 |
| Allegan [5] | 00010058 EP | 60 | 42752.8 | 0.085500 | 3655.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3655.4 | 0.0 | 3655.4 | 0.959 | 3505.5 |

### For Quality Factor 1.000

| | | Adjuster Measured Production | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 10266144 | 1770.4 | 1.0000 | 1.0000 | 0.9832 | 1.0000 | 1740.7 | 1740.7 | 1.000 |
| Ticket | 10266152 | 1793.6 | 1.0000 | 1.0000 | 0.9844 | 1.0000 | 1765.6 | 1765.6 | 1.000 |
| Ticket | 10266159 | 1792.5 | 1.0000 | 1.0000 | 0.9820 | 1.0000 | 1760.2 | 1760.2 | 1.000 |
| Ticket | 10266205 | 1733.9 | 1.0000 | 1.0000 | 0.9796 | 1.0000 | 1698.5 | 1698.5 | 1.000 |
| Ticket | 10266217 | 1742.9 | 1.0000 | 1.0000 | 0.9808 | 1.0000 | 1709.4 | 1709.4 | 1.000 |
| Ticket | 10266230 | 1685.7 | 1.0000 | 1.0000 | 0.9832 | 1.0000 | 1657.4 | 1657.4 | 1.000 |
| Ticket | 10266241 | 1718.9 | 1.0000 | 1.0000 | 0.9736 | 1.0000 | 1673.5 | 1673.5 | 1.000 |
| Ticket | 10266621 | 1639.3 | 1.0000 | 1.0000 | 0.9736 | 1.0000 | 1596.0 | 1596.0 | 1.000 |
| Ticket | 10266656 | 1656.4 | 1.0000 | 1.0000 | 0.9784 | 1.0000 | 1620.6 | 1620.6 | 1.000 |
| Ticket | 10266658 | 1659.3 | 1.0000 | 1.0000 | 0.9784 | 1.0000 | 1623.5 | 1623.5 | 1.000 |
| Ticket | 10266663 | 1512.5 | 1.0000 | 1.0000 | 0.9496 | 1.0000 | 1436.3 | 1436.3 | 1.000 |
| Ticket | 10266682 | 1743.9 | 1.0000 | 1.0000 | 0.9808 | 1.0000 | 1710.4 | 1710.4 | 1.000 |
| Ticket | 10266705 | 1664.3 | 1.0000 | 1.0000 | 0.9808 | 1.0000 | 1632.3 | 1632.3 | 1.000 |
| Ticket | 10266732 | 891.4 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 880.7 | 880.7 | 1.000 |
| Ticket | 10266828 | 1676.1 | 1.0000 | 1.0000 | 0.9796 | 1.0000 | 1641.9 | 1641.9 | 1.000 |
| Ticket | 10266863 | 1741.8 | 1.0000 | 1.0000 | 0.9856 | 1.0000 | 1716.7 | 1716.7 | 1.000 |
| Ticket | 10266864 | 1748.9 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 1727.9 | 1727.9 | 1.000 |
| Ticket | 10266873 | 1692.1 | 1.0000 | 1.0000 | 0.9856 | 1.0000 | 1667.7 | 1667.7 | 1.000 |
| Ticket | 170956 | 1473.2 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1473.2 | 1473.2 | 1.000 |



**Harvested Production Allocation Worksheet**

02/09/2022
Page: 8 of 40

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee              Allegan co Irr corn

| | | | | | | | | Adjuster Measured Production | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 171012 | 1674.3 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1674.3 | 1674.3 | 1.000 |
| Ticket | CR 09356 | 1700.0 | 1.0000 | 1.0000 | 0.9052 | 1.0000 | 1538.8 | 1538.8 | 1.000 |
| Ticket | CR 09369 | 1688.9 | 1.0000 | 1.0000 | 0.9064 | 1.0000 | 1530.8 | 1530.8 | 1.000 |
| Ticket | CR 09371 | 1630.4 | 1.0000 | 1.0000 | 0.9052 | 1.0000 | 1475.8 | 1475.8 | 1.000 |
| Ticket | cr 09154 | 1741.8 | 1.0000 | 1.0000 | 0.9100 | 1.0000 | 1585.0 | 1585.0 | 1.000 |
| Ticket | cr 09338 | 1713.9 | 1.0000 | 1.0000 | 0.9088 | 1.0000 | 1557.6 | 1557.6 | 1.000 |
| Ticket | cr 09348 | 1673.6 | 1.0000 | 1.0000 | 0.9052 | 1.0000 | 1514.9 | 1514.9 | 1.000 |
| Ticket | cr 09353 | 1773.6 | 1.0000 | 1.0000 | 0.9028 | 1.0000 | 1601.2 | 1601.2 | 1.000 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Allegan [5] | 00010003 EP | 4 | 43210.9 * (27642.00 / 140555.00 = 0.196700) = 8499.6 |
| Allegan [5] | 00010011 EP | 12 | 43210.9 * (7528.00 / 140555.00 = 0.053600) = 2316.1 |
| Allegan [5] | 00010014 EP | 15 | 43210.9 * (11806.00 / 140555.00 = 0.084000) = 3629.7 |
| Allegan [5] | 00010017 EP | 17 | 43210.9 * (20162.00 / 140555.00 = 0.143400) = 6196.4 |
| Allegan [5] | 00010050 EP | 51 | 43210.9 * (5354.00 / 140555.00 = 0.038100) = 1646.3 |
| Allegan [5] | 00010051 EP | 52 | 43210.9 * (5118.00 / 140555.00 = 0.036400) = 1572.9 |
| Allegan [5] | 00010056 EP | 58 | 43210.9 * (35024.00 / 140555.00 = 0.249200) = 10768.2 |
| Allegan [5] | 00010057 EP | 59 | 43210.9 * (15901.00 / 140555.00 = 0.113100) = 4887.2 |
| Allegan [5] | 00010058 EP | 60 | 43210.9 * (12020.00 / 140555.00 = 0.085500) = 3694.5 |

| | | | | | | | | | | | Production Worksheet Details | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Allegan [5] | 00010003 EP | 4 | 43210.9 | 0.196700 | 8499.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 8499.6 | 0.0 | 8499.6 | 1.000 | 8499.6 |
| Allegan [5] | 00010011 EP | 12 | 43210.9 | 0.053600 | 2316.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2316.1 | 0.0 | 2316.1 | 1.000 | 2316.1 |
| Allegan [5] | 00010014 EP | 15 | 43210.9 | 0.084000 | 3629.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3629.7 | 0.0 | 3629.7 | 1.000 | 3629.7 |
| Allegan [5] | 00010017 EP | 17 | 43210.9 | 0.143400 | 6196.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 6196.4 | 0.0 | 6196.4 | 1.000 | 6196.4 |
| Allegan [5] | 00010050 EP | 51 | 43210.9 | 0.038100 | 1646.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1646.3 | 0.0 | 1646.3 | 1.000 | 1646.3 |
| Allegan [5] | 00010051 EP | 52 | 43210.9 | 0.036400 | 1572.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1572.9 | 0.0 | 1572.9 | 1.000 | 1572.9 |



# Harvested Production Allocation Worksheet

| Insured's Name | Agency Name | Code | Policy No. | | |
|---|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 | | |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. | |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 | |

## Corn [41] - Proration By Guarantee                 Allegan co Irr corn

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Production Worksheet Details** | | | | | | | | | | | | | |
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Allegan [5] | 00010056 EP | 58 | 43210.9 | 0.249200 | 10768.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 10768.2 | 0.0 | 10768.2 | 1.000 | 10768.2 |
| Allegan [5] | 00010057 EP | 59 | 43210.9 | 0.113100 | 4887.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4887.2 | 0.0 | 4887.2 | 1.000 | 4887.2 |
| Allegan [5] | 00010058 EP | 60 | 43210.9 | 0.085500 | 3694.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3694.5 | 0.0 | 3694.5 | 1.000 | 3694.5 |



**GREAT AMERICAN.**
INSURANCE GROUP

# Harvested Production Allocation Worksheet

02/09/2022
Page: 10 of 40

| Insured's Name<br>NEW HEIGHTS FARM I, LLC, | Agency Name<br>SPARTAN INSURANCE -MAIN 3 | Code<br>236132 | Policy No.<br>1139524 |
|---|---|---|---|
| Adjuster's Name<br>L CRAIG EVERSOLE | Supervisor's Name<br>SHARON L SHOCK | Crop Year<br>2019 | Claim No.<br>1139524-02 |

## Corn [41] - Proration By Guarantee                  Calhoun co Irr

| Insured Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Field Apha | MCC | Acres | Guarantee/Acre | Guarantee | Share |
| Calhoun [25] | 00010046 EP | 161 | | | 173.44 | 164.0000 | 28444 | 1.0000 |
| Calhoun [25] | 00010052 EP | 167 | | | 161.85 | 157.6000 | 25508 | 1.0000 |
| Calhoun [25] | 00010056 EP | 171 | | | 658.29 | 178.4000 | 117439 | 1.0000 |
| Calhoun [25] | 00010060 EP | 176 | | | 278.06 | 172.0000 | 47826 | 1.0000 |
| Calhoun [25] | 00010066 EP | 182 | | | 141.23 | 172.0000 | 24292 | 1.0000 |
| Calhoun [25] | 00010068 EP | 184 | | | 308.25 | 164.8000 | 50800 | 1.0000 |
| Calhoun [25] | 00010070 EP | 186 | | | 390.94 | 172.0000 | 67242 | 1.0000 |
| Calhoun [25] | 00010071 EP | 187 | | | 152.93 | 168.0000 | 25692 | 1.0000 |
| Calhoun [25] | 00010073 EP | 189 | | | 193.42 | 157.6000 | 30483 | 1.0000 |

### For Quality Factor 0.949

| Adjuster Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 441188 | 1687.9 | 1.0000 | 1.0000 | 0.8356 | 1.0000 | 1410.4 | 1410.4 | 0.949 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Calhoun [25] | 00010046 EP | 161 | 1410.4 * (28444.00 / 417726.00 = 0.068100) = 96.0 |
| Calhoun [25] | 00010052 EP | 167 | 1410.4 * (25508.00 / 417726.00 = 0.061100) = 86.2 |
| Calhoun [25] | 00010056 EP | 171 | 1410.4 * (117439.00 / 417726.00 = 0.281000) = 396.3 |
| Calhoun [25] | 00010060 EP | 176 | 1410.4 * (47826.00 / 417726.00 = 0.114500) = 161.5 |
| Calhoun [25] | 00010066 EP | 182 | 1410.4 * (24292.00 / 417726.00 = 0.058200) = 82.1 |
| Calhoun [25] | 00010068 EP | 184 | 1410.4 * (50800.00 / 417726.00 = 0.121600) = 171.5 |
| Calhoun [25] | 00010070 EP | 186 | 1410.4 * (67242.00 / 417726.00 = 0.161000) = 227.1 |
| Calhoun [25] | 00010071 EP | 187 | 1410.4 * (25692.00 / 417726.00 = 0.061500) = 86.7 |
| Calhoun [25] | 00010073 EP | 189 | 1410.4 * (30483.00 / 417726.00 = 0.073000) = 103.0 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Calhoun [25] | 00010046 EP | 161 | 1410.4 | 0.068100 | 96.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 96.0 | 0.0 | 96.0 | 0.949 | 91.1 |



# Harvested Production Allocation Worksheet

02/09/2022

Page: 11 of 40

| Insured's Name NEW HEIGHTS FARM I, LLC, | Agency Name SPARTAN INSURANCE -MAIN 3 | Code 236132 | Policy No. 1139524 | |
|---|---|---|---|---|
| Adjuster's Name L CRAIG EVERSOLE | Supervisor's Name SHARON L SHOCK | | Crop Year 2019 | Claim No. 1139524-02 |

## Corn [41] - Proration By Guarantee                Calhoun co Irr

### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calhoun [25] | 00010052 EP | 167 | 1410.4 | 0.061100 | 86.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 86.2 | 0.0 | 86.2 | 0.949 | 81.8 |
| Calhoun [25] | 00010056 EP | 171 | 1410.4 | 0.281000 | 396.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 396.3 | 0.0 | 396.3 | 0.949 | 376.1 |
| Calhoun [25] | 00010060 EP | 176 | 1410.4 | 0.114500 | 161.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 161.5 | 0.0 | 161.5 | 0.949 | 153.3 |
| Calhoun [25] | 00010066 EP | 182 | 1410.4 | 0.058200 | 82.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 82.1 | 0.0 | 82.1 | 0.949 | 77.9 |
| Calhoun [25] | 00010068 EP | 184 | 1410.4 | 0.121600 | 171.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 171.5 | 0.0 | 171.5 | 0.949 | 162.8 |
| Calhoun [25] | 00010070 EP | 186 | 1410.4 | 0.161000 | 227.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 227.1 | 0.0 | 227.1 | 0.949 | 215.5 |
| Calhoun [25] | 00010071 EP | 187 | 1410.4 | 0.061500 | 86.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 86.7 | 0.0 | 86.7 | 0.949 | 82.3 |
| Calhoun [25] | 00010073 EP | 189 | 1410.4 | 0.073000 | 103.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 103.0 | 0.0 | 103.0 | 0.949 | 97.7 |

### For Quality Factor 0.959

#### Adjuster Measured Production

| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
|---|---|---|---|---|---|---|---|---|---|
| Ticket | 441221 | 1814.3 | 1.0000 | 1.0000 | 0.8284 | 1.0000 | 1503.0 | 1503.0 | 0.959 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Calhoun [25] | 00010046 EP | 161 | 1503.0 * (28444.00 / 417726.00 = 0.068100) = 102.4 |
| Calhoun [25] | 00010052 EP | 167 | 1503.0 * (25508.00 / 417726.00 = 0.061100) = 91.8 |
| Calhoun [25] | 00010056 EP | 171 | 1503.0 * (117439.00 / 417726.00 = 0.281000) = 422.3 |
| Calhoun [25] | 00010060 EP | 176 | 1503.0 * (47826.00 / 417726.00 = 0.114500) = 172.1 |
| Calhoun [25] | 00010066 EP | 182 | 1503.0 * (24292.00 / 417726.00 = 0.058200) = 87.5 |
| Calhoun [25] | 00010068 EP | 184 | 1503.0 * (50800.00 / 417726.00 = 0.121600) = 182.8 |
| Calhoun [25] | 00010070 EP | 186 | 1503.0 * (67242.00 / 417726.00 = 0.161000) = 242.0 |
| Calhoun [25] | 00010071 EP | 187 | 1503.0 * (25692.00 / 417726.00 = 0.061500) = 92.4 |
| Calhoun [25] | 00010073 EP | 189 | 1503.0 * (30483.00 / 417726.00 = 0.073000) = 109.7 |

### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calhoun [25] | 00010046 EP | 161 | 1503.0 | 0.068100 | 102.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 102.4 | 0.0 | 102.4 | 0.959 | 98.2 |



**Harvested Production Allocation Worksheet**

02/09/2022

Page: 12 of 40

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee                Calhoun co Irr

### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calhoun [25] | 00010052 EP | 167 | 1503.0 | 0.061100 | 91.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 91.8 | 0.0 | 91.8 | 0.959 | 88.0 |
| Calhoun [25] | 00010056 EP | 171 | 1503.0 | 0.281000 | 422.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 422.3 | 0.0 | 422.3 | 0.959 | 405.0 |
| Calhoun [25] | 00010060 EP | 176 | 1503.0 | 0.114500 | 172.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 172.1 | 0.0 | 172.1 | 0.959 | 165.0 |
| Calhoun [25] | 00010066 EP | 182 | 1503.0 | 0.058200 | 87.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 87.5 | 0.0 | 87.5 | 0.959 | 83.9 |
| Calhoun [25] | 00010068 EP | 184 | 1503.0 | 0.121600 | 182.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 182.8 | 0.0 | 182.8 | 0.959 | 175.3 |
| Calhoun [25] | 00010070 EP | 186 | 1503.0 | 0.161000 | 242.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 242.0 | 0.0 | 242.0 | 0.959 | 232.1 |
| Calhoun [25] | 00010071 EP | 187 | 1503.0 | 0.061500 | 92.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 92.4 | 0.0 | 92.4 | 0.959 | 88.6 |
| Calhoun [25] | 00010073 EP | 189 | 1503.0 | 0.073000 | 109.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 109.7 | 0.0 | 109.7 | 0.959 | 105.2 |

### For Quality Factor 1.000

### Adjuster Measured Production

| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
|---|---|---|---|---|---|---|---|---|---|
| Round Bin | Calhoun irr hillsdale bin 1 | 363909.6 | 1.0000 | 1.0000 | 1.0000 | 0.9910 | 360634.4 | 360634.4 | 1.000 |
| Ticket | 437850 | 987.5 | 1.0000 | 1.0000 | 0.8296 | 1.0000 | 819.2 | 819.2 | 1.000 |
| Ticket | 437961 | 1768.2 | 1.0000 | 1.0000 | 0.8272 | 1.0000 | 1462.7 | 1462.7 | 1.000 |
| Ticket | 438216 | 1727.5 | 1.0000 | 1.0000 | 0.8296 | 1.0000 | 1433.1 | 1433.1 | 1.000 |
| Ticket | 441147 | 1582.5 | 1.0000 | 1.0000 | 0.8296 | 1.0000 | 1312.8 | 1312.8 | 1.000 |
| Ticket | cal irr 437831 | 1756.4 | 1.0000 | 1.0000 | 0.8284 | 1.0000 | 1455.0 | 1455.0 | 1.000 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Calhoun [25] | 00010046 EP | 161 | 367117.2 * (28444.00 / 417726.00 = 0.068100) = 25000.7 |
| Calhoun [25] | 00010052 EP | 167 | 367117.2 * (25508.00 / 417726.00 = 0.061100) = 22430.9 |
| Calhoun [25] | 00010056 EP | 171 | 367117.2 * (117439.00 / 417726.00 = 0.281000) = 103159.8 |
| Calhoun [25] | 00010060 EP | 176 | 367117.2 * (47826.00 / 417726.00 = 0.114500) = 42034.9 |
| Calhoun [25] | 00010066 EP | 182 | 367117.2 * (24292.00 / 417726.00 = 0.058200) = 21366.2 |
| Calhoun [25] | 00010068 EP | 184 | 367117.2 * (50800.00 / 417726.00 = 0.121600) = 44641.5 |
| Calhoun [25] | 00010070 EP | 186 | 367117.2 * (67242.00 / 417726.00 = 0.161000) = 59105.9 |





02/09/2022

Page: 13 of 40

# Harvested Production Allocation Worksheet

| Insured's Name<br>NEW HEIGHTS FARM I, LLC, | Agency Name<br>SPARTAN INSURANCE -MAIN 3 | Code<br>236132 | Policy No.<br>1139524 | |
|---|---|---|---|---|
| Adjuster's Name<br>L CRAIG EVERSOLE | Supervisor's Name<br>SHARON L SHOCK | | Crop Year<br>2019 | Claim No.<br>1139524-02 |

## Corn [41] - Proration By Guarantee                  Calhoun co Irr

| County | Unit | Line | Calculation |
|---|---|---|---|
| Calhoun [25] | 00010071 EP | 187 | 367117.2 * (25692.00 / 417726.00 = 0.061500) = 22577.7 |
| Calhoun [25] | 00010073 EP | 189 | 367117.2 * (30483.00 / 417726.00 = 0.073000) = 26799.6 |

| | | | | | Production Worksheet Details | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Calhoun [25] | 00010046 EP | 161 | 367117.2 | 0.068100 | 25000.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 25000.7 | 0.0 | 25000.7 | 1.000 | 25000.7 |
| Calhoun [25] | 00010052 EP | 167 | 367117.2 | 0.061100 | 22430.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 22430.9 | 0.0 | 22430.9 | 1.000 | 22430.9 |
| Calhoun [25] | 00010056 EP | 171 | 367117.2 | 0.281000 | 103159.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 103159.8 | 0.0 | 103159.8 | 1.000 | 103159.8 |
| Calhoun [25] | 00010060 EP | 176 | 367117.2 | 0.114500 | 42034.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 42034.9 | 0.0 | 42034.9 | 1.000 | 42034.9 |
| Calhoun [25] | 00010066 EP | 182 | 367117.2 | 0.058200 | 21366.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 21366.2 | 0.0 | 21366.2 | 1.000 | 21366.2 |
| Calhoun [25] | 00010068 EP | 184 | 367117.2 | 0.121600 | 44641.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 44641.5 | 0.0 | 44641.5 | 1.000 | 44641.5 |
| Calhoun [25] | 00010070 EP | 186 | 367117.2 | 0.161000 | 59105.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 59105.9 | 0.0 | 59105.9 | 1.000 | 59105.9 |
| Calhoun [25] | 00010071 EP | 187 | 367117.2 | 0.061500 | 22577.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 22577.7 | 0.0 | 22577.7 | 1.000 | 22577.7 |
| Calhoun [25] | 00010073 EP | 189 | 367117.2 | 0.073000 | 26799.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 26799.6 | 0.0 | 26799.6 | 1.000 | 26799.6 |





02/09/2022

Page: 14 of 40

# Harvested Production Allocation Worksheet

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee      Jackson Co corn

| | | | | Insured Measured Production | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Field Apha | MCC | Acres | Guarantee/Acre | Guarantee | Share |
| Jackson [75] | 00010007 EP | 286 | | | 23.67 | 119.2000 | 2821 | 1.0000 |
| Jackson [75] | 00010007 EP | 286 | | | 23.67 | 119.2000 | 2821 | 1.0000 |
| Jackson [75] | 00010007 EP | 286 | | | 23.67 | 119.2000 | 2821 | 1.0000 |
| Jackson [75] | 00010007 EP | 286 | | | 23.67 | 119.2000 | 2821 | 1.0000 |
| Jackson [75] | 00010008 EP | 459 | | | 321.74 | 135.2000 | 43499 | 1.0000 |
| Jackson [75] | 00010009 EP | 460 | | | 116.03 | 103.2000 | 11974 | 1.0000 |

| | | Adjuster Measured Production | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Round Bin | Jackson Co corn Hillsdale bin 2 | 57957.9 | 1.0000 | 1.0000 | 1.0000 | 0.9910 | 57436.3 | 57436.3 | 1.000 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Jackson [75] | 00010007 EP | 286 | 57957.9 * (2821.00 / 66757.00 = 0.042300) = 2451.6 |
| Jackson [75] | 00010007 EP | 286 | 57957.9 * (2821.00 / 66757.00 = 0.042300) = 2451.6 |
| Jackson [75] | 00010007 EP | 286 | 57957.9 * (2821.00 / 66757.00 = 0.042300) = 2451.6 |
| Jackson [75] | 00010007 EP | 286 | 57957.9 * (2821.00 / 66757.00 = 0.042300) = 2451.6 |
| Jackson [75] | 00010008 EP | 459 | 57957.9 * (43499.00 / 66757.00 = 0.651400) = 37753.9 |
| Jackson [75] | 00010009 EP | 460 | 57957.9 * (11974.00 / 66757.00 = 0.179400) = 10397.6 |

| | | | | | Production Worksheet Details | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Jackson [75] | 00010008 EP | 459 | 57957.9 | 0.651400 | 37753.90 | 1.0000 | 1.0000 | 1.0000 | 0.9910 | 37414.1 | 0.0 | 37414.1 | 1.000 | 37414.1 |
| Jackson [75] | 00010009 EP | 460 | 57957.9 | 0.179400 | 10397.60 | 1.0000 | 1.0000 | 1.0000 | 0.9910 | 10304.0 | 0.0 | 10304.0 | 1.000 | 10304.0 |

# Harvested Production Allocation Worksheet

02/09/2022

Page: 15 of 40

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee                Ottawa co corn

| Insured Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Field Apha | MCC | Acres | Guarantee/Acre | Guarantee | Share |
| Ottawa [139] | 00010005 EU | 311 | | | 61.04 | 144.3000 | 8808 | 1.0000 |
| Ottawa [139] | 00010011 EU | 314 | | | 193.62 | 139.2000 | 26952 | 1.0000 |
| Ottawa [139] | 00010013 EU | 316 | | | 144.86 | 134.4000 | 19469 | 1.0000 |
| Ottawa [139] | 00010014 EU | 317 | | | 25.31 | 131.2000 | 3321 | 1.0000 |
| Ottawa [139] | 00010014 EU | 461 | | | 36.34 | 128.6000 | 4673 | 1.0000 |
| Ottawa [139] | 00010018 EU | 320 | | | 74.91 | 148.1000 | 11094 | 1.0000 |
| Ottawa [139] | 00010021 EU | 322 | | | 69.21 | 140.0000 | 9689 | 1.0000 |
| Ottawa [139] | 00010028 EU | 327 | | | 47.35 | 139.2000 | 6591 | 1.0000 |
| Ottawa [139] | 00010029 EU | 328 | | | 161.01 | 151.2000 | 24345 | 1.0000 |
| Ottawa [139] | 00010034 EU | 331 | | | 100.19 | 115.6000 | 11582 | 1.0000 |
| Ottawa [139] | 00010037 EU | 334 | | | 50.09 | 137.2000 | 6872 | 1.0000 |
| Ottawa [139] | 00010042 EU | 338 | | | 74.80 | 132.0000 | 9874 | 1.0000 |
| Ottawa [139] | 00010045 EU | 341 | | | 41.59 | 136.8000 | 5690 | 1.0000 |
| Ottawa [139] | 00010052 EU | 347 | | | 93.85 | 130.4000 | 12238 | 1.0000 |
| Ottawa [139] | 00010057 EU | 350 | | | 19.26 | 125.9000 | 2425 | 1.0000 |
| Ottawa [139] | 00010058 EU | 351 | | | 141.88 | 138.4000 | 19636 | 1.0000 |
| Ottawa [139] | 00010059 EU | 352 | | | 65.85 | 131.2000 | 8640 | 1.0000 |
| Ottawa [139] | 00010059 EU | 462 | | | 37.62 | 128.6000 | 4838 | 1.0000 |
| Ottawa [139] | 00010060 EU | 353 | | | 76.36 | 138.4000 | 10568 | 1.0000 |
| Ottawa [139] | 00010063 EU | 356 | | | 56.56 | 119.2000 | 6742 | 1.0000 |
| Ottawa [139] | 00010066 EU | 360 | | | 117.67 | 139.8000 | 16450 | 1.0000 |

### For Quality Factor 0.918

| Adjuster Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 170458 | 1510.7 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 1492.6 | 1492.6 | 0.918 |



**GREAT AMERICAN.**
INSURANCE GROUP

# Harvested Production Allocation Worksheet

02/09/2022

Page: 16 of 40

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee          Ottawa co corn

| County | Unit | Line | Calculation |
|---|---|---|---|
| Ottawa [139] | 00010005 EU | 311 | 1492.6 * (8808.00 / 230497.00 = 0.038200) = 57.0 |
| Ottawa [139] | 00010011 EU | 314 | 1492.6 * (26952.00 / 230497.00 = 0.117100) = 174.6 |
| Ottawa [139] | 00010013 EU | 316 | 1492.6 * (19469.00 / 230497.00 = 0.084500) = 126.1 |
| Ottawa [139] | 00010014 EU | 317 | 1492.6 * (3321.00 / 230497.00 = 0.014400) = 21.5 |
| Ottawa [139] | 00010014 EU | 461 | 1492.6 * (4673.00 / 230497.00 = 0.020300) = 30.3 |
| Ottawa [139] | 00010018 EU | 320 | 1492.6 * (11094.00 / 230497.00 = 0.048100) = 71.8 |
| Ottawa [139] | 00010021 EU | 322 | 1492.6 * (9689.00 / 230497.00 = 0.042000) = 62.7 |
| Ottawa [139] | 00010028 EU | 327 | 1492.6 * (6591.00 / 230497.00 = 0.028600) = 42.7 |
| Ottawa [139] | 00010029 EU | 328 | 1492.6 * (24345.00 / 230497.00 = 0.105600) = 157.6 |
| Ottawa [139] | 00010034 EU | 331 | 1492.6 * (11582.00 / 230497.00 = 0.050200) = 74.9 |
| Ottawa [139] | 00010037 EU | 334 | 1492.6 * (6872.00 / 230497.00 = 0.029800) = 44.5 |
| Ottawa [139] | 00010042 EU | 338 | 1492.6 * (9874.00 / 230497.00 = 0.042800) = 63.9 |
| Ottawa [139] | 00010045 EU | 341 | 1492.6 * (5690.00 / 230497.00 = 0.024700) = 36.9 |
| Ottawa [139] | 00010052 EU | 347 | 1492.6 * (12238.00 / 230497.00 = 0.053100) = 79.3 |
| Ottawa [139] | 00010057 EU | 350 | 1492.6 * (2425.00 / 230497.00 = 0.010500) = 15.7 |
| Ottawa [139] | 00010058 EU | 351 | 1492.6 * (19636.00 / 230497.00 = 0.085200) = 127.2 |
| Ottawa [139] | 00010059 EU | 352 | 1492.6 * (8640.00 / 230497.00 = 0.037500) = 56.0 |
| Ottawa [139] | 00010059 EU | 462 | 1492.6 * (4838.00 / 230497.00 = 0.021000) = 31.3 |
| Ottawa [139] | 00010060 EU | 353 | 1492.6 * (10568.00 / 230497.00 = 0.045800) = 68.4 |
| Ottawa [139] | 00010063 EU | 356 | 1492.6 * (6742.00 / 230497.00 = 0.029200) = 43.6 |
| Ottawa [139] | 00010066 EU | 360 | 1492.6 * (16450.00 / 230497.00 = 0.071400) = 106.6 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Ottawa [139] | 00010005 EU | 311 | 1492.6 | 0.038200 | 57.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 57.0 | 0.0 | 57.0 | 0.918 | 52.3 |
| Ottawa [139] | 00010011 EU | 314 | 1492.6 | 0.117100 | 174.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 174.6 | 0.0 | 174.6 | 0.918 | 160.3 |
| Ottawa [139] | 00010013 EU | 316 | 1492.6 | 0.084500 | 126.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 126.1 | 0.0 | 126.1 | 0.918 | 115.8 |
| Ottawa [139] | 00010014 EU | 317 | 1492.6 | 0.014400 | 21.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 21.5 | 0.0 | 21.5 | 0.918 | 19.7 |



# Harvested Production Allocation Worksheet

| Insured's Name | Agency Name | Code | Policy No. | |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 | |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee                Ottawa co corn

### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ottawa [139] | 00010014 EU | 461 | 1492.6 | 0.020300 | 30.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 30.3 | 0.0 | 30.3 | 0.918 | 27.8 |
| Ottawa [139] | 00010018 EU | 320 | 1492.6 | 0.048100 | 71.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 71.8 | 0.0 | 71.8 | 0.918 | 65.9 |
| Ottawa [139] | 00010021 EU | 322 | 1492.6 | 0.042000 | 62.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 62.7 | 0.0 | 62.7 | 0.918 | 57.6 |
| Ottawa [139] | 00010028 EU | 327 | 1492.6 | 0.028600 | 42.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 42.7 | 0.0 | 42.7 | 0.918 | 39.2 |
| Ottawa [139] | 00010029 EU | 328 | 1492.6 | 0.105600 | 157.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 157.6 | 0.0 | 157.6 | 0.918 | 144.7 |
| Ottawa [139] | 00010034 EU | 331 | 1492.6 | 0.050200 | 74.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 74.9 | 0.0 | 74.9 | 0.918 | 68.8 |
| Ottawa [139] | 00010037 EU | 334 | 1492.6 | 0.029800 | 44.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 44.5 | 0.0 | 44.5 | 0.918 | 40.9 |
| Ottawa [139] | 00010042 EU | 338 | 1492.6 | 0.042800 | 63.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 63.9 | 0.0 | 63.9 | 0.918 | 58.7 |
| Ottawa [139] | 00010045 EU | 341 | 1492.6 | 0.024700 | 36.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 36.9 | 0.0 | 36.9 | 0.918 | 33.9 |
| Ottawa [139] | 00010052 EU | 347 | 1492.6 | 0.053100 | 79.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 79.3 | 0.0 | 79.3 | 0.918 | 72.8 |
| Ottawa [139] | 00010057 EU | 350 | 1492.6 | 0.010500 | 15.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 15.7 | 0.0 | 15.7 | 0.918 | 14.4 |
| Ottawa [139] | 00010058 EU | 351 | 1492.6 | 0.085200 | 127.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 127.2 | 0.0 | 127.2 | 0.918 | 116.8 |
| Ottawa [139] | 00010059 EU | 352 | 1492.6 | 0.037500 | 56.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 56.0 | 0.0 | 56.0 | 0.918 | 51.4 |
| Ottawa [139] | 00010059 EU | 462 | 1492.6 | 0.021000 | 31.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 31.3 | 0.0 | 31.3 | 0.918 | 28.7 |
| Ottawa [139] | 00010060 EU | 353 | 1492.6 | 0.045800 | 68.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 68.4 | 0.0 | 68.4 | 0.918 | 62.8 |
| Ottawa [139] | 00010063 EU | 356 | 1492.6 | 0.029200 | 43.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 43.6 | 0.0 | 43.6 | 0.918 | 40.0 |
| Ottawa [139] | 00010066 EU | 360 | 1492.6 | 0.071400 | 106.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 106.6 | 0.0 | 106.6 | 0.918 | 97.9 |

### For Quality Factor 0.938

#### Adjuster Measured Production

| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
|---|---|---|---|---|---|---|---|---|---|
| Ticket | 169503 | 1713.9 | 1.0000 | 1.0000 | 0.9796 | 1.0000 | 1678.9 | 1678.9 | 0.938 |
| Ticket | 169823 | 1702.5 | 1.0000 | 1.0000 | 0.9892 | 1.0000 | 1684.1 | 1684.1 | 0.938 |
| Ticket | 169878 | 1719.3 | 1.0000 | 1.0000 | 0.9892 | 1.0000 | 1700.7 | 1700.7 | 0.938 |
| Ticket | 170085 | 1685.7 | 1.0000 | 1.0000 | 0.9940 | 1.0000 | 1675.6 | 1675.6 | 0.938 |
| Ticket | 170235 | 1614.3 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1614.3 | 1614.3 | 0.938 |
| Ticket | 170376 | 1573.9 | 1.0000 | 1.0000 | 0.9904 | 1.0000 | 1558.8 | 1558.8 | 0.938 |





# Harvested Production Allocation Worksheet

02/09/2022

Page: 18 of 40

| Insured's Name NEW HEIGHTS FARM I, LLC, | Agency Name SPARTAN INSURANCE -MAIN 3 | Code 236132 | Policy No. 1139524 | |
|---|---|---|---|---|
| Adjuster's Name L CRAIG EVERSOLE | Supervisor's Name SHARON L SHOCK | | Crop Year 2019 | Claim No. 1139524-02 |

## Corn [41] - Proration By Guarantee         Ottawa co corn

| Adjuster Measured Production | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 170377 | 1525.0 | 1.0000 | 1.0000 | 0.9976 | 1.0000 | 1521.3 | 1521.3 | 0.938 |
| Ticket | 170410 | 1710.7 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1710.7 | 1710.7 | 0.938 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Ottawa [139] | 00010005 EU | 311 | 13144.4 * (8808.00 / 230497.00 = 0.038200) = 502.1 |
| Ottawa [139] | 00010011 EU | 314 | 13144.4 * (26952.00 / 230497.00 = 0.117100) = 1539.4 |
| Ottawa [139] | 00010013 EU | 316 | 13144.4 * (19469.00 / 230497.00 = 0.084500) = 1110.7 |
| Ottawa [139] | 00010014 EU | 317 | 13144.4 * (3321.00 / 230497.00 = 0.014400) = 189.3 |
| Ottawa [139] | 00010014 EU | 461 | 13144.4 * (4673.00 / 230497.00 = 0.020300) = 266.8 |
| Ottawa [139] | 00010018 EU | 320 | 13144.4 * (11094.00 / 230497.00 = 0.048100) = 632.2 |
| Ottawa [139] | 00010021 EU | 322 | 13144.4 * (9689.00 / 230497.00 = 0.042000) = 552.1 |
| Ottawa [139] | 00010028 EU | 327 | 13144.4 * (6591.00 / 230497.00 = 0.028600) = 375.9 |
| Ottawa [139] | 00010029 EU | 328 | 13144.4 * (24345.00 / 230497.00 = 0.105600) = 1388.0 |
| Ottawa [139] | 00010034 EU | 331 | 13144.4 * (11582.00 / 230497.00 = 0.050200) = 659.8 |
| Ottawa [139] | 00010037 EU | 334 | 13144.4 * (6872.00 / 230497.00 = 0.029800) = 391.7 |
| Ottawa [139] | 00010042 EU | 338 | 13144.4 * (9874.00 / 230497.00 = 0.042800) = 562.6 |
| Ottawa [139] | 00010045 EU | 341 | 13144.4 * (5690.00 / 230497.00 = 0.024700) = 324.7 |
| Ottawa [139] | 00010052 EU | 347 | 13144.4 * (12238.00 / 230497.00 = 0.053100) = 698.0 |
| Ottawa [139] | 00010057 EU | 350 | 13144.4 * (2425.00 / 230497.00 = 0.010500) = 138.0 |
| Ottawa [139] | 00010058 EU | 351 | 13144.4 * (19636.00 / 230497.00 = 0.085200) = 1119.9 |
| Ottawa [139] | 00010059 EU | 352 | 13144.4 * (8640.00 / 230497.00 = 0.037500) = 492.9 |
| Ottawa [139] | 00010059 EU | 462 | 13144.4 * (4838.00 / 230497.00 = 0.021000) = 276.0 |
| Ottawa [139] | 00010060 EU | 353 | 13144.4 * (10568.00 / 230497.00 = 0.045800) = 602.0 |
| Ottawa [139] | 00010063 EU | 356 | 13144.4 * (6742.00 / 230497.00 = 0.029200) = 383.8 |
| Ottawa [139] | 00010066 EU | 360 | 13144.4 * (16450.00 / 230497.00 = 0.071400) = 938.5 |



# Harvested Production Allocation Worksheet

02/09/2022
Page: 19 of 40

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee          Ottawa co corn

### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ottawa [139] | 00010005 EU | 311 | 13144.4 | 0.038200 | 502.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 502.1 | 0.0 | 502.1 | 0.938 | 471.0 |
| Ottawa [139] | 00010011 EU | 314 | 13144.4 | 0.117100 | 1539.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1539.4 | 0.0 | 1539.4 | 0.938 | 1444.0 |
| Ottawa [139] | 00010013 EU | 316 | 13144.4 | 0.084500 | 1110.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1110.7 | 0.0 | 1110.7 | 0.938 | 1041.8 |
| Ottawa [139] | 00010014 EU | 317 | 13144.4 | 0.014400 | 189.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 189.3 | 0.0 | 189.3 | 0.938 | 177.6 |
| Ottawa [139] | 00010014 EU | 461 | 13144.4 | 0.020300 | 266.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 266.8 | 0.0 | 266.8 | 0.938 | 250.3 |
| Ottawa [139] | 00010018 EU | 320 | 13144.4 | 0.048100 | 632.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 632.2 | 0.0 | 632.2 | 0.938 | 593.0 |
| Ottawa [139] | 00010021 EU | 322 | 13144.4 | 0.042000 | 552.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 552.1 | 0.0 | 552.1 | 0.938 | 517.9 |
| Ottawa [139] | 00010028 EU | 327 | 13144.4 | 0.028600 | 375.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 375.9 | 0.0 | 375.9 | 0.938 | 352.6 |
| Ottawa [139] | 00010029 EU | 328 | 13144.4 | 0.105600 | 1388.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1388.0 | 0.0 | 1388.0 | 0.938 | 1301.9 |
| Ottawa [139] | 00010034 EU | 331 | 13144.4 | 0.050200 | 659.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 659.8 | 0.0 | 659.8 | 0.938 | 618.9 |
| Ottawa [139] | 00010037 EU | 334 | 13144.4 | 0.029800 | 391.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 391.7 | 0.0 | 391.7 | 0.938 | 367.4 |
| Ottawa [139] | 00010042 EU | 338 | 13144.4 | 0.042800 | 562.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 562.6 | 0.0 | 562.6 | 0.938 | 527.7 |
| Ottawa [139] | 00010045 EU | 341 | 13144.4 | 0.024700 | 324.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 324.7 | 0.0 | 324.7 | 0.938 | 304.6 |
| Ottawa [139] | 00010052 EU | 347 | 13144.4 | 0.053100 | 698.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 698.0 | 0.0 | 698.0 | 0.938 | 654.7 |
| Ottawa [139] | 00010057 EU | 350 | 13144.4 | 0.010500 | 138.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 138.0 | 0.0 | 138.0 | 0.938 | 129.4 |
| Ottawa [139] | 00010058 EU | 351 | 13144.4 | 0.085200 | 1119.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1119.9 | 0.0 | 1119.9 | 0.938 | 1050.5 |
| Ottawa [139] | 00010059 EU | 352 | 13144.4 | 0.037500 | 492.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 492.9 | 0.0 | 492.9 | 0.938 | 462.3 |
| Ottawa [139] | 00010059 EU | 462 | 13144.4 | 0.021000 | 276.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 276.0 | 0.0 | 276.0 | 0.938 | 258.9 |
| Ottawa [139] | 00010060 EU | 353 | 13144.4 | 0.045800 | 602.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 602.0 | 0.0 | 602.0 | 0.938 | 564.7 |
| Ottawa [139] | 00010063 EU | 356 | 13144.4 | 0.029200 | 383.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 383.8 | 0.0 | 383.8 | 0.938 | 360.0 |
| Ottawa [139] | 00010066 EU | 360 | 13144.4 | 0.071400 | 938.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 938.5 | 0.0 | 938.5 | 0.938 | 880.3 |

### For Quality Factor 0.949

#### Adjuster Measured Production

| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
|---|---|---|---|---|---|---|---|---|---|
| Ticket | 169258 | 1796.8 | 1.0000 | 1.0000 | 0.9712 | 1.0000 | 1745.1 | 1745.1 | 0.949 |
| Ticket | 169802 | 1723.2 | 1.0000 | 1.0000 | 0.9820 | 1.0000 | 1692.2 | 1692.2 | 0.949 |



## Harvested Production Allocation Worksheet

02/09/2022

Page: 20 of 40

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee                    Ottawa co corn

| | | Adjuster Measured Production | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 170052 | 1800.7 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1800.7 | 1800.7 | 0.949 |
| Ticket | 170092 | 1699.6 | 1.0000 | 1.0000 | 0.9952 | 1.0000 | 1691.4 | 1691.4 | 0.949 |
| Ticket | 170110 | 1693.2 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1693.2 | 1693.2 | 0.949 |
| Ticket | 170112 | 1727.9 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1727.9 | 1727.9 | 0.949 |
| Ticket | 170113 | 1764.3 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1764.3 | 1764.3 | 0.949 |
| Ticket | 170124 | 1685.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1685.4 | 1685.4 | 0.949 |
| Ticket | 170234 | 1690.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1690.4 | 1690.4 | 0.949 |
| Ticket | 170386 | 1601.8 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 1582.6 | 1582.6 | 0.949 |
| Ticket | 170391 | 1631.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1631.4 | 1631.4 | 0.949 |
| Ticket | 170393 | 1467.9 | 1.0000 | 1.0000 | 0.9784 | 1.0000 | 1436.2 | 1436.2 | 0.949 |
| Ticket | 170402 | 1446.8 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 1429.4 | 1429.4 | 0.949 |
| Ticket | 170417 | 1693.6 | 1.0000 | 1.0000 | 0.9928 | 1.0000 | 1681.4 | 1681.4 | 0.949 |
| Ticket | 170418 | 1621.4 | 1.0000 | 1.0000 | 0.9988 | 1.0000 | 1619.5 | 1619.5 | 0.949 |
| Ticket | 170420 | 1631.4 | 1.0000 | 1.0000 | 0.9988 | 1.0000 | 1629.4 | 1629.4 | 0.949 |
| Ticket | 170426 | 1690.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1690.4 | 1690.4 | 0.949 |
| Ticket | 170431 | 1724.3 | 1.0000 | 1.0000 | 0.9856 | 1.0000 | 1699.5 | 1699.5 | 0.949 |
| Ticket | 170433 | 1677.5 | 1.0000 | 1.0000 | 0.9916 | 1.0000 | 1663.4 | 1663.4 | 0.949 |
| Ticket | 170434 | 1619.6 | 1.0000 | 1.0000 | 0.9988 | 1.0000 | 1617.7 | 1617.7 | 0.949 |
| Ticket | 170482 | 1696.1 | 1.0000 | 1.0000 | 0.9892 | 1.0000 | 1677.8 | 1677.8 | 0.949 |
| Ticket | 170509 | 1684.6 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1684.6 | 1684.6 | 0.949 |
| Ticket | 17100 | 1719.3 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1719.3 | 1719.3 | 0.949 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Ottawa [139] | 00010005 EU | 311 | 38253.2 * (8808.00 / 230497.00 = 0.038200) = 1461.3 |
| Ottawa [139] | 00010011 EU | 314 | 38253.2 * (26952.00 / 230497.00 = 0.117100) = 4479.6 |
| Ottawa [139] | 00010013 EU | 316 | 38253.2 * (19469.00 / 230497.00 = 0.084500) = 3232.4 |
| Ottawa [139] | 00010014 EU | 317 | 38253.2 * (3321.00 / 230497.00 = 0.014400) = 550.8 |
| Ottawa [139] | 00010014 EU | 461 | 38253.2 * (4673.00 / 230497.00 = 0.020300) = 776.5 |

**GREAT AMERICAN.**
INSURANCE GROUP

## Harvested Production Allocation Worksheet

02/09/2022

Page: 21 of 40

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee                    Ottawa co corn

| County | Unit | Line | Calculation |
|---|---|---|---|
| Ottawa [139] | 00010018 EU | 320 | 38253.2 * (11094.00 / 230497.00 = 0.048100) = 1840.0 |
| Ottawa [139] | 00010021 EU | 322 | 38253.2 * (9689.00 / 230497.00 = 0.042000) = 1606.6 |
| Ottawa [139] | 00010028 EU | 327 | 38253.2 * (6591.00 / 230497.00 = 0.028600) = 1094.0 |
| Ottawa [139] | 00010029 EU | 328 | 38253.2 * (24345.00 / 230497.00 = 0.105600) = 4039.5 |
| Ottawa [139] | 00010034 EU | 331 | 38253.2 * (11582.00 / 230497.00 = 0.050200) = 1920.3 |
| Ottawa [139] | 00010037 EU | 334 | 38253.2 * (6872.00 / 230497.00 = 0.029800) = 1139.9 |
| Ottawa [139] | 00010042 EU | 338 | 38253.2 * (9874.00 / 230497.00 = 0.042800) = 1637.2 |
| Ottawa [139] | 00010045 EU | 341 | 38253.2 * (5690.00 / 230497.00 = 0.024700) = 944.9 |
| Ottawa [139] | 00010052 EU | 347 | 38253.2 * (12238.00 / 230497.00 = 0.053100) = 2031.2 |
| Ottawa [139] | 00010057 EU | 350 | 38253.2 * (2425.00 / 230497.00 = 0.010500) = 401.7 |
| Ottawa [139] | 00010058 EU | 351 | 38253.2 * (19636.00 / 230497.00 = 0.085200) = 3259.2 |
| Ottawa [139] | 00010059 EU | 352 | 38253.2 * (8640.00 / 230497.00 = 0.037500) = 1434.5 |
| Ottawa [139] | 00010059 EU | 462 | 38253.2 * (4838.00 / 230497.00 = 0.021000) = 803.3 |
| Ottawa [139] | 00010060 EU | 353 | 38253.2 * (10568.00 / 230497.00 = 0.045800) = 1752.0 |
| Ottawa [139] | 00010063 EU | 356 | 38253.2 * (6742.00 / 230497.00 = 0.029200) = 1117.0 |
| Ottawa [139] | 00010066 EU | 360 | 38253.2 * (16450.00 / 230497.00 = 0.071400) = 2731.3 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Ottawa [139] | 00010005 EU | 311 | 38253.2 | 0.038200 | 1461.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1461.3 | 0.0 | 1461.3 | 0.949 | 1386.8 |
| Ottawa [139] | 00010011 EU | 314 | 38253.2 | 0.117100 | 4479.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4479.6 | 0.0 | 4479.6 | 0.949 | 4251.1 |
| Ottawa [139] | 00010013 EU | 316 | 38253.2 | 0.084500 | 3232.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3232.4 | 0.0 | 3232.4 | 0.949 | 3067.5 |
| Ottawa [139] | 00010014 EU | 317 | 38253.2 | 0.014400 | 550.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 550.8 | 0.0 | 550.8 | 0.949 | 522.7 |
| Ottawa [139] | 00010014 EU | 461 | 38253.2 | 0.020300 | 776.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 776.5 | 0.0 | 776.5 | 0.949 | 736.9 |
| Ottawa [139] | 00010018 EU | 320 | 38253.2 | 0.048100 | 1840.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1840.0 | 0.0 | 1840.0 | 0.949 | 1746.2 |
| Ottawa [139] | 00010021 EU | 322 | 38253.2 | 0.042000 | 1606.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1606.6 | 0.0 | 1606.6 | 0.949 | 1524.7 |
| Ottawa [139] | 00010028 EU | 327 | 38253.2 | 0.028600 | 1094.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1094.0 | 0.0 | 1094.0 | 0.949 | 1038.2 |
| Ottawa [139] | 00010029 EU | 328 | 38253.2 | 0.105600 | 4039.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4039.5 | 0.0 | 4039.5 | 0.949 | 3833.5 |



# Harvested Production Allocation Worksheet

02/09/2022

Page: 22 of 40

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee          Ottawa co corn

### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ottawa [139] | 00010034 EU | 331 | 38253.2 | 0.050200 | 1920.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1920.3 | 0.0 | 1920.3 | 0.949 | 1822.4 |
| Ottawa [139] | 00010037 EU | 334 | 38253.2 | 0.029800 | 1139.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1139.9 | 0.0 | 1139.9 | 0.949 | 1081.8 |
| Ottawa [139] | 00010042 EU | 338 | 38253.2 | 0.042800 | 1637.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1637.2 | 0.0 | 1637.2 | 0.949 | 1553.7 |
| Ottawa [139] | 00010045 EU | 341 | 38253.2 | 0.024700 | 944.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 944.9 | 0.0 | 944.9 | 0.949 | 896.7 |
| Ottawa [139] | 00010052 EU | 347 | 38253.2 | 0.053100 | 2031.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2031.2 | 0.0 | 2031.2 | 0.949 | 1927.6 |
| Ottawa [139] | 00010057 EU | 350 | 38253.2 | 0.010500 | 401.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 401.7 | 0.0 | 401.7 | 0.949 | 381.2 |
| Ottawa [139] | 00010058 EU | 351 | 38253.2 | 0.085200 | 3259.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3259.2 | 0.0 | 3259.2 | 0.949 | 3093.0 |
| Ottawa [139] | 00010059 EU | 352 | 38253.2 | 0.037500 | 1434.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1434.5 | 0.0 | 1434.5 | 0.949 | 1361.3 |
| Ottawa [139] | 00010059 EU | 462 | 38253.2 | 0.021000 | 803.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 803.3 | 0.0 | 803.3 | 0.949 | 762.3 |
| Ottawa [139] | 00010060 EU | 353 | 38253.2 | 0.045800 | 1752.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1752.0 | 0.0 | 1752.0 | 0.949 | 1662.6 |
| Ottawa [139] | 00010063 EU | 356 | 38253.2 | 0.029200 | 1117.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1117.0 | 0.0 | 1117.0 | 0.949 | 1060.0 |
| Ottawa [139] | 00010066 EU | 360 | 38253.2 | 0.071400 | 2731.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2731.3 | 0.0 | 2731.3 | 0.949 | 2592.0 |

## For Quality Factor 0.959

### Adjuster Measured Production

| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
|---|---|---|---|---|---|---|---|---|---|
| Ticket | 169260 | 1803.6 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 1782.0 | 1782.0 | 0.959 |
| Ticket | 169352 | 1760.7 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1760.7 | 1760.7 | 0.959 |
| Ticket | 169357 | 1775.7 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1775.7 | 1775.7 | 0.959 |
| Ticket | 169420 | 1677.9 | 1.0000 | 1.0000 | 0.9808 | 1.0000 | 1645.7 | 1645.7 | 0.959 |
| Ticket | 169506 | 1703.6 | 1.0000 | 1.0000 | 0.9928 | 1.0000 | 1691.3 | 1691.3 | 0.959 |
| Ticket | 169685 | 1748.6 | 1.0000 | 1.0000 | 0.9580 | 1.0000 | 1675.2 | 1675.2 | 0.959 |
| Ticket | 169799 | 1738.2 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1738.2 | 1738.2 | 0.959 |
| Ticket | 169942 | 1755.7 | 1.0000 | 1.0000 | 0.9904 | 1.0000 | 1738.8 | 1738.8 | 0.959 |
| Ticket | 169943 | 1743.2 | 1.0000 | 1.0000 | 0.9868 | 1.0000 | 1720.2 | 1720.2 | 0.959 |
| Ticket | 170019 | 1816.1 | 1.0000 | 1.0000 | 0.9976 | 1.0000 | 1811.7 | 1811.7 | 0.959 |
| Ticket | 170032 | 1787.5 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1787.5 | 1787.5 | 0.959 |

**GREAT AMERICAN.**
INSURANCE GROUP

# Harvested Production Allocation Worksheet

02/09/2022

Page: 23 of 40

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee                    Ottawa co corn

| | | Adjuster Measured Production | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 170035 | 1777.5 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1777.5 | 1777.5 | 0.959 |
| Ticket | 170039 | 1776.1 | 1.0000 | 1.0000 | 0.9976 | 1.0000 | 1771.8 | 1771.8 | 0.959 |
| Ticket | 170041 | 1735.7 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1735.7 | 1735.7 | 0.959 |
| Ticket | 170063 | 1796.8 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1796.8 | 1796.8 | 0.959 |
| Ticket | 170081 | 1690.0 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 1669.7 | 1669.7 | 0.959 |
| Ticket | 170084 | 1691.8 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1691.8 | 1691.8 | 0.959 |
| Ticket | 170111 | 1684.3 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1684.3 | 1684.3 | 0.959 |
| Ticket | 170236 | 1697.9 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1697.9 | 1697.9 | 0.959 |
| Ticket | 170366 | 1731.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1731.4 | 1731.4 | 0.959 |
| Ticket | 170397 | 1638.2 | 1.0000 | 1.0000 | 0.9904 | 1.0000 | 1622.5 | 1622.5 | 0.959 |
| Ticket | 170398 | 1645.7 | 1.0000 | 1.0000 | 0.9940 | 1.0000 | 1635.8 | 1635.8 | 0.959 |
| Ticket | 170407 | 1693.9 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1693.9 | 1693.9 | 0.959 |
| Ticket | 170411 | 1670.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1670.4 | 1670.4 | 0.959 |
| Ticket | 170412 | 1653.6 | 1.0000 | 1.0000 | 0.9928 | 1.0000 | 1641.7 | 1641.7 | 0.959 |
| Ticket | 170422 | 1583.2 | 1.0000 | 1.0000 | 0.9976 | 1.0000 | 1579.4 | 1579.4 | 0.959 |
| Ticket | 170437 | 1646.4 | 1.0000 | 1.0000 | 0.9964 | 1.0000 | 1640.5 | 1640.5 | 0.959 |
| Ticket | 170438 | 1633.9 | 1.0000 | 1.0000 | 0.9892 | 1.0000 | 1616.3 | 1616.3 | 0.959 |
| Ticket | 170442 | 1636.1 | 1.0000 | 1.0000 | 0.9952 | 1.0000 | 1628.2 | 1628.2 | 0.959 |
| Ticket | 170463 | 1627.5 | 1.0000 | 1.0000 | 0.9964 | 1.0000 | 1621.6 | 1621.6 | 0.959 |
| Ticket | 170486 | 1652.5 | 1.0000 | 1.0000 | 0.9988 | 1.0000 | 1650.5 | 1650.5 | 0.959 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Ottawa [139] | 00010005 EU | 311 | 52684.7 * (8808.00 / 230497.00 = 0.038200) = 2012.6 |
| Ottawa [139] | 00010011 EU | 314 | 52684.7 * (26952.00 / 230497.00 = 0.117100) = 6169.1 |
| Ottawa [139] | 00010013 EU | 316 | 52684.7 * (19469.00 / 230497.00 = 0.084500) = 4451.9 |
| Ottawa [139] | 00010014 EU | 317 | 52684.7 * (3321.00 / 230497.00 = 0.014400) = 758.7 |
| Ottawa [139] | 00010014 EU | 461 | 52684.7 * (4673.00 / 230497.00 = 0.020300) = 1069.5 |
| Ottawa [139] | 00010018 EU | 320 | 52684.7 * (11094.00 / 230497.00 = 0.048100) = 2534.1 |



# Harvested Production Allocation Worksheet

| Insured's Name NEW HEIGHTS FARM I, LLC, | Agency Name SPARTAN INSURANCE -MAIN 3 | | Code 236132 | Policy No. 1139524 | |
|---|---|---|---|---|---|
| Adjuster's Name L CRAIG EVERSOLE | Supervisor's Name SHARON L SHOCK | | | Crop Year 2019 | Claim No. 1139524-02 |

## Corn [41] - Proration By Guarantee  —  Ottawa co corn

| County | Unit | Line | Calculation |
|---|---|---|---|
| Ottawa [139] | 00010021 EU | 322 | 52684.7 * (9689.00 / 230497.00 = 0.042000) = 2212.8 |
| Ottawa [139] | 00010028 EU | 327 | 52684.7 * (6591.00 / 230497.00 = 0.028600) = 1506.8 |
| Ottawa [139] | 00010029 EU | 328 | 52684.7 * (24345.00 / 230497.00 = 0.105600) = 5563.5 |
| Ottawa [139] | 00010034 EU | 331 | 52684.7 * (11582.00 / 230497.00 = 0.050200) = 2644.8 |
| Ottawa [139] | 00010037 EU | 334 | 52684.7 * (6872.00 / 230497.00 = 0.029800) = 1570.0 |
| Ottawa [139] | 00010042 EU | 338 | 52684.7 * (9874.00 / 230497.00 = 0.042800) = 2254.9 |
| Ottawa [139] | 00010045 EU | 341 | 52684.7 * (5690.00 / 230497.00 = 0.024700) = 1301.3 |
| Ottawa [139] | 00010052 EU | 347 | 52684.7 * (12238.00 / 230497.00 = 0.053100) = 2797.6 |
| Ottawa [139] | 00010057 EU | 350 | 52684.7 * (2425.00 / 230497.00 = 0.010500) = 553.2 |
| Ottawa [139] | 00010058 EU | 351 | 52684.7 * (19636.00 / 230497.00 = 0.085200) = 4488.7 |
| Ottawa [139] | 00010059 EU | 352 | 52684.7 * (8640.00 / 230497.00 = 0.037500) = 1975.7 |
| Ottawa [139] | 00010059 EU | 462 | 52684.7 * (4838.00 / 230497.00 = 0.021000) = 1106.4 |
| Ottawa [139] | 00010060 EU | 353 | 52684.7 * (10568.00 / 230497.00 = 0.045800) = 2413.0 |
| Ottawa [139] | 00010063 EU | 356 | 52684.7 * (6742.00 / 230497.00 = 0.029200) = 1538.4 |
| Ottawa [139] | 00010066 EU | 360 | 52684.7 * (16450.00 / 230497.00 = 0.071400) = 3761.7 |

### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ottawa [139] | 00010005 EU | 311 | 52684.7 | 0.038200 | 2012.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2012.6 | 0.0 | 2012.6 | 0.959 | 1930.1 |
| Ottawa [139] | 00010011 EU | 314 | 52684.7 | 0.117100 | 6169.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 6169.1 | 0.0 | 6169.1 | 0.959 | 5916.2 |
| Ottawa [139] | 00010013 EU | 316 | 52684.7 | 0.084500 | 4451.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4451.9 | 0.0 | 4451.9 | 0.959 | 4269.4 |
| Ottawa [139] | 00010014 EU | 317 | 52684.7 | 0.014400 | 758.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 758.7 | 0.0 | 758.7 | 0.959 | 727.6 |
| Ottawa [139] | 00010014 EU | 461 | 52684.7 | 0.020300 | 1069.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1069.5 | 0.0 | 1069.5 | 0.959 | 1025.7 |
| Ottawa [139] | 00010018 EU | 320 | 52684.7 | 0.048100 | 2534.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2534.1 | 0.0 | 2534.1 | 0.959 | 2430.2 |
| Ottawa [139] | 00010021 EU | 322 | 52684.7 | 0.042000 | 2212.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2212.8 | 0.0 | 2212.8 | 0.959 | 2122.1 |
| Ottawa [139] | 00010028 EU | 327 | 52684.7 | 0.028600 | 1506.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1506.8 | 0.0 | 1506.8 | 0.959 | 1445.0 |
| Ottawa [139] | 00010029 EU | 328 | 52684.7 | 0.105600 | 5563.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 5563.5 | 0.0 | 5563.5 | 0.959 | 5335.4 |
| Ottawa [139] | 00010034 EU | 331 | 52684.7 | 0.050200 | 2644.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2644.8 | 0.0 | 2644.8 | 0.959 | 2536.4 |



# Harvested Production Allocation Worksheet

02/09/2022

Page: 25 of 40

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee          Ottawa co corn

| | | | | | | Production Worksheet Details | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Ottawa [139] | 00010037 EU | 334 | 52684.7 | 0.029800 | 1570.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1570.0 | 0.0 | 1570.0 | 0.959 | 1505.6 |
| Ottawa [139] | 00010042 EU | 338 | 52684.7 | 0.042800 | 2254.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2254.9 | 0.0 | 2254.9 | 0.959 | 2162.4 |
| Ottawa [139] | 00010045 EU | 341 | 52684.7 | 0.024700 | 1301.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1301.3 | 0.0 | 1301.3 | 0.959 | 1247.9 |
| Ottawa [139] | 00010052 EU | 347 | 52684.7 | 0.053100 | 2797.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2797.6 | 0.0 | 2797.6 | 0.959 | 2682.9 |
| Ottawa [139] | 00010057 EU | 350 | 52684.7 | 0.010500 | 553.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 553.2 | 0.0 | 553.2 | 0.959 | 530.5 |
| Ottawa [139] | 00010058 EU | 351 | 52684.7 | 0.085200 | 4488.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4488.7 | 0.0 | 4488.7 | 0.959 | 4304.7 |
| Ottawa [139] | 00010059 EU | 352 | 52684.7 | 0.037500 | 1975.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1975.7 | 0.0 | 1975.7 | 0.959 | 1894.7 |
| Ottawa [139] | 00010059 EU | 462 | 52684.7 | 0.021000 | 1106.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1106.4 | 0.0 | 1106.4 | 0.959 | 1061.0 |
| Ottawa [139] | 00010060 EU | 353 | 52684.7 | 0.045800 | 2413.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2413.0 | 0.0 | 2413.0 | 0.959 | 2314.1 |
| Ottawa [139] | 00010063 EU | 356 | 52684.7 | 0.029200 | 1538.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1538.4 | 0.0 | 1538.4 | 0.959 | 1475.3 |
| Ottawa [139] | 00010066 EU | 360 | 52684.7 | 0.071400 | 3761.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3761.7 | 0.0 | 3761.7 | 0.959 | 3607.5 |

## For Quality Factor 1.000

| | | Adjuster Measured Production | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 169116 | 1731.4 | 1.0000 | 1.0000 | 0.9892 | 1.0000 | 1712.7 | 1712.7 | 1.000 |
| Ticket | 169151 | 1853.6 | 1.0000 | 1.0000 | 0.9868 | 1.0000 | 1829.1 | 1829.1 | 1.000 |
| Ticket | 169191 | 1718.9 | 1.0000 | 1.0000 | 0.9748 | 1.0000 | 1675.6 | 1675.6 | 1.000 |
| Ticket | 169196 | 1811.1 | 1.0000 | 1.0000 | 0.9760 | 1.0000 | 1767.6 | 1767.6 | 1.000 |
| Ticket | 169203 | 1617.9 | 1.0000 | 1.0000 | 0.9712 | 1.0000 | 1571.3 | 1571.3 | 1.000 |
| Ticket | 169208 | 1774.6 | 1.0000 | 1.0000 | 0.9688 | 1.0000 | 1719.2 | 1719.2 | 1.000 |
| Ticket | 169212 | 1767.1 | 1.0000 | 1.0000 | 0.9760 | 1.0000 | 1724.7 | 1724.7 | 1.000 |
| Ticket | 169214 | 1757.1 | 1.0000 | 1.0000 | 0.9796 | 1.0000 | 1721.3 | 1721.3 | 1.000 |
| Ticket | 169230 | 1838.9 | 1.0000 | 1.0000 | 0.9832 | 1.0000 | 1808.0 | 1808.0 | 1.000 |
| Ticket | 169233 | 1716.4 | 1.0000 | 1.0000 | 0.9796 | 1.0000 | 1681.4 | 1681.4 | 1.000 |
| Ticket | 169238 | 1771.4 | 1.0000 | 1.0000 | 0.9904 | 1.0000 | 1754.4 | 1754.4 | 1.000 |
| Ticket | 169241 | 1720.0 | 1.0000 | 1.0000 | 0.9916 | 1.0000 | 1705.6 | 1705.6 | 1.000 |

**GREAT AMERICAN.**
INSURANCE GROUP

## Harvested Production Allocation Worksheet

02/09/2022

Page: 26 of 40

| Insured's Name | Agency Name | | Code | Policy No. | |
|---|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 | |
| Adjuster's Name | Supervisor's Name | | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee                    Ottawa co corn

| | | Adjuster Measured Production | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 169243 | 1826.1 | 1.0000 | 1.0000 | 0.9940 | 1.0000 | 1815.1 | 1815.1 | 1.000 |
| Ticket | 169244 | 1922.5 | 1.0000 | 1.0000 | 0.9820 | 1.0000 | 1887.9 | 1887.9 | 1.000 |
| Ticket | 169247 | 1727.1 | 1.0000 | 1.0000 | 0.9844 | 1.0000 | 1700.2 | 1700.2 | 1.000 |
| Ticket | 169254 | 1855.4 | 1.0000 | 1.0000 | 0.9856 | 1.0000 | 1828.7 | 1828.7 | 1.000 |
| Ticket | 169265 | 1767.1 | 1.0000 | 1.0000 | 0.9892 | 1.0000 | 1748.0 | 1748.0 | 1.000 |
| Ticket | 169266 | 1823.9 | 1.0000 | 1.0000 | 0.9904 | 1.0000 | 1806.4 | 1806.4 | 1.000 |
| Ticket | 169271 | 1791.8 | 1.0000 | 1.0000 | 0.9868 | 1.0000 | 1768.1 | 1768.1 | 1.000 |
| Ticket | 169279 | 1837.9 | 1.0000 | 1.0000 | 0.9892 | 1.0000 | 1818.1 | 1818.1 | 1.000 |
| Ticket | 169284 | 1842.1 | 1.0000 | 1.0000 | 0.9892 | 1.0000 | 1822.2 | 1822.2 | 1.000 |
| Ticket | 169289 | 1770.4 | 1.0000 | 1.0000 | 0.9952 | 1.0000 | 1761.9 | 1761.9 | 1.000 |
| Ticket | 169292 | 1814.6 | 1.0000 | 1.0000 | 0.9892 | 1.0000 | 1795.0 | 1795.0 | 1.000 |
| Ticket | 169295 | 1807.1 | 1.0000 | 1.0000 | 0.9916 | 1.0000 | 1791.9 | 1791.9 | 1.000 |
| Ticket | 169296 | 1739.6 | 1.0000 | 1.0000 | 0.9832 | 1.0000 | 1710.4 | 1710.4 | 1.000 |
| Ticket | 169302 | 1839.6 | 1.0000 | 1.0000 | 0.9892 | 1.0000 | 1819.7 | 1819.7 | 1.000 |
| Ticket | 169310 | 1778.9 | 1.0000 | 1.0000 | 0.9940 | 1.0000 | 1768.2 | 1768.2 | 1.000 |
| Ticket | 169313 | 1815.0 | 1.0000 | 1.0000 | 0.9928 | 1.0000 | 1801.9 | 1801.9 | 1.000 |
| Ticket | 169319 | 1769.6 | 1.0000 | 1.0000 | 0.9940 | 1.0000 | 1759.0 | 1759.0 | 1.000 |
| Ticket | 169321 | 1801.4 | 1.0000 | 1.0000 | 0.9928 | 1.0000 | 1788.4 | 1788.4 | 1.000 |
| Ticket | 169322 | 1816.1 | 1.0000 | 1.0000 | 0.9808 | 1.0000 | 1781.2 | 1781.2 | 1.000 |
| Ticket | 169325 | 1784.3 | 1.0000 | 1.0000 | 0.9940 | 1.0000 | 1773.6 | 1773.6 | 1.000 |
| Ticket | 169328 | 1825.4 | 1.0000 | 1.0000 | 0.9940 | 1.0000 | 1814.4 | 1814.4 | 1.000 |
| Ticket | 169348 | 1730.7 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1730.7 | 1730.7 | 1.000 |
| Ticket | 169374 | 1720.0 | 1.0000 | 1.0000 | 0.9940 | 1.0000 | 1709.7 | 1709.7 | 1.000 |
| Ticket | 169426 | 1736.4 | 1.0000 | 1.0000 | 0.9688 | 1.0000 | 1682.2 | 1682.2 | 1.000 |
| Ticket | 169446 | 1698.6 | 1.0000 | 1.0000 | 0.9796 | 1.0000 | 1663.9 | 1663.9 | 1.000 |
| Ticket | 169647 | 1765.0 | 1.0000 | 1.0000 | 0.9952 | 1.0000 | 1756.5 | 1756.5 | 1.000 |
| Ticket | 169664 | 1672.9 | 1.0000 | 1.0000 | 0.9952 | 1.0000 | 1664.9 | 1664.9 | 1.000 |



# Harvested Production Allocation Worksheet

02/09/2022

Page: 27 of 40

| Insured's Name | Agency Name | | | Code | Policy No. | |
|---|---|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | | 236132 | 1139524 | |
| Adjuster's Name | Supervisor's Name | | | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | | | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee Ottawa co corn

| | | Adjuster Measured Production | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 169702 | 1738.2 | 1.0000 | 1.0000 | 0.9748 | 1.0000 | 1694.4 | 1694.4 | 1.000 |
| Ticket | 169732 | 1734.6 | 1.0000 | 1.0000 | 0.9664 | 1.0000 | 1676.3 | 1676.3 | 1.000 |
| Ticket | 169733 | 1702.9 | 1.0000 | 1.0000 | 0.9748 | 1.0000 | 1660.0 | 1660.0 | 1.000 |
| Ticket | 169876 | 1750.7 | 1.0000 | 1.0000 | 0.9940 | 1.0000 | 1740.2 | 1740.2 | 1.000 |
| Ticket | 170012 | 1800.4 | 1.0000 | 1.0000 | 0.9976 | 1.0000 | 1796.1 | 1796.1 | 1.000 |
| Ticket | 170023 | 1772.5 | 1.0000 | 1.0000 | 0.9976 | 1.0000 | 1768.2 | 1768.2 | 1.000 |
| Ticket | 170029 | 1815.0 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 1793.2 | 1793.2 | 1.000 |
| Ticket | 170042 | 1757.9 | 1.0000 | 1.0000 | 0.9988 | 1.0000 | 1755.8 | 1755.8 | 1.000 |
| Ticket | 170045 | 1801.8 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1801.8 | 1801.8 | 1.000 |
| Ticket | 170054 | 1785.7 | 1.0000 | 1.0000 | 0.9952 | 1.0000 | 1777.1 | 1777.1 | 1.000 |
| Ticket | 170069 | 1777.1 | 1.0000 | 1.0000 | 0.9940 | 1.0000 | 1766.4 | 1766.4 | 1.000 |
| Ticket | 170072 | 1780.0 | 1.0000 | 1.0000 | 0.9964 | 1.0000 | 1773.6 | 1773.6 | 1.000 |
| Ticket | 170076 | 1787.5 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1787.5 | 1787.5 | 1.000 |
| Ticket | 170096 | 1660.7 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1660.7 | 1660.7 | 1.000 |
| Ticket | 170456 | 1788.6 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1788.6 | 1788.6 | 1.000 |
| Ticket | OCIRR 168898 | 1660.4 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 1640.5 | 1640.5 | 1.000 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Ottawa [139] | 00010005 EU | 311 | 96319.5 * (8808.00 / 230497.00 = 0.038200) = 3679.4 |
| Ottawa [139] | 00010011 EU | 314 | 96319.5 * (26952.00 / 230497.00 = 0.117100) = 11279.1 |
| Ottawa [139] | 00010013 EU | 316 | 96319.5 * (19469.00 / 230497.00 = 0.084500) = 8139.0 |
| Ottawa [139] | 00010014 EU | 317 | 96319.5 * (3321.00 / 230497.00 = 0.014400) = 1387.0 |
| Ottawa [139] | 00010014 EU | 461 | 96319.5 * (4673.00 / 230497.00 = 0.020300) = 1955.3 |
| Ottawa [139] | 00010018 EU | 320 | 96319.5 * (11094.00 / 230497.00 = 0.048100) = 4633.0 |
| Ottawa [139] | 00010021 EU | 322 | 96319.5 * (9689.00 / 230497.00 = 0.042000) = 4045.4 |
| Ottawa [139] | 00010028 EU | 327 | 96319.5 * (6591.00 / 230497.00 = 0.028600) = 2754.7 |
| Ottawa [139] | 00010029 EU | 328 | 96319.5 * (24345.00 / 230497.00 = 0.105600) = 10171.3 |
| Ottawa [139] | 00010034 EU | 331 | 96319.5 * (11582.00 / 230497.00 = 0.050200) = 4835.2 |

**GREAT AMERICAN INSURANCE GROUP**

# Harvested Production Allocation Worksheet

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee · Ottawa co corn

| County | Unit | Line | Calculation |
|---|---|---|---|
| Ottawa [139] | 00010037 EU | 334 | 96319.5 * (6872.00 / 230497.00 = 0.029800) = 2870.3 |
| Ottawa [139] | 00010042 EU | 338 | 96319.5 * (9874.00 / 230497.00 = 0.042800) = 4122.5 |
| Ottawa [139] | 00010045 EU | 341 | 96319.5 * (5690.00 / 230497.00 = 0.024700) = 2379.1 |
| Ottawa [139] | 00010052 EU | 347 | 96319.5 * (12238.00 / 230497.00 = 0.053100) = 5114.6 |
| Ottawa [139] | 00010057 EU | 350 | 96319.5 * (2425.00 / 230497.00 = 0.010500) = 1011.4 |
| Ottawa [139] | 00010058 EU | 351 | 96319.5 * (19636.00 / 230497.00 = 0.085200) = 8206.4 |
| Ottawa [139] | 00010059 EU | 352 | 96319.5 * (8640.00 / 230497.00 = 0.037500) = 3612.0 |
| Ottawa [139] | 00010059 EU | 462 | 96319.5 * (4838.00 / 230497.00 = 0.021000) = 2022.7 |
| Ottawa [139] | 00010060 EU | 353 | 96319.5 * (10568.00 / 230497.00 = 0.045800) = 4411.4 |
| Ottawa [139] | 00010063 EU | 356 | 96319.5 * (6742.00 / 230497.00 = 0.029200) = 2812.5 |
| Ottawa [139] | 00010066 EU | 360 | 96319.5 * (16450.00 / 230497.00 = 0.071400) = 6877.2 |

### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ottawa [139] | 00010005 EU | 311 | 96319.5 | 0.038200 | 3679.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3679.4 | 0.0 | 3679.4 | 1.000 | 3679.4 |
| Ottawa [139] | 00010011 EU | 314 | 96319.5 | 0.117100 | 11279.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 11279.1 | 0.0 | 11279.1 | 1.000 | 11279.1 |
| Ottawa [139] | 00010013 EU | 316 | 96319.5 | 0.084500 | 8139.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 8139.0 | 0.0 | 8139.0 | 1.000 | 8139.0 |
| Ottawa [139] | 00010014 EU | 317 | 96319.5 | 0.014400 | 1387.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1387.0 | 0.0 | 1387.0 | 1.000 | 1387.0 |
| Ottawa [139] | 00010014 EU | 461 | 96319.5 | 0.020300 | 1955.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1955.3 | 0.0 | 1955.3 | 1.000 | 1955.3 |
| Ottawa [139] | 00010018 EU | 320 | 96319.5 | 0.048100 | 4633.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4633.0 | 0.0 | 4633.0 | 1.000 | 4633.0 |
| Ottawa [139] | 00010021 EU | 322 | 96319.5 | 0.042000 | 4045.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4045.4 | 0.0 | 4045.4 | 1.000 | 4045.4 |
| Ottawa [139] | 00010028 EU | 327 | 96319.5 | 0.028600 | 2754.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2754.7 | 0.0 | 2754.7 | 1.000 | 2754.7 |
| Ottawa [139] | 00010029 EU | 328 | 96319.5 | 0.105600 | 10171.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 10171.3 | 0.0 | 10171.3 | 1.000 | 10171.3 |
| Ottawa [139] | 00010034 EU | 331 | 96319.5 | 0.050200 | 4835.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4835.2 | 0.0 | 4835.2 | 1.000 | 4835.2 |
| Ottawa [139] | 00010037 EU | 334 | 96319.5 | 0.029800 | 2870.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2870.3 | 0.0 | 2870.3 | 1.000 | 2870.3 |
| Ottawa [139] | 00010042 EU | 338 | 96319.5 | 0.042800 | 4122.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4122.5 | 0.0 | 4122.5 | 1.000 | 4122.5 |
| Ottawa [139] | 00010045 EU | 341 | 96319.5 | 0.024700 | 2379.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2379.1 | 0.0 | 2379.1 | 1.000 | 2379.1 |
| Ottawa [139] | 00010052 EU | 347 | 96319.5 | 0.053100 | 5114.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 5114.6 | 0.0 | 5114.6 | 1.000 | 5114.6 |



# Harvested Production Allocation Worksheet

| Insured's Name NEW HEIGHTS FARM I, LLC, | Agency Name SPARTAN INSURANCE -MAIN 3 | Code 236132 | Policy No. 1139524 | |
|---|---|---|---|---|
| Adjuster's Name L CRAIG EVERSOLE | Supervisor's Name SHARON L SHOCK | | Crop Year 2019 | Claim No. 1139524-02 |

## Corn [41] - Proration By Guarantee                    Ottawa co corn

| | | | | | Production Worksheet Details | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Ottawa [139] | 00010057 EU | 350 | 96319.5 | 0.010500 | 1011.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1011.4 | 0.0 | 1011.4 | 1.000 | 1011.4 |
| Ottawa [139] | 00010058 EU | 351 | 96319.5 | 0.085200 | 8206.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 8206.4 | 0.0 | 8206.4 | 1.000 | 8206.4 |
| Ottawa [139] | 00010059 EU | 352 | 96319.5 | 0.037500 | 3612.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3612.0 | 0.0 | 3612.0 | 1.000 | 3612.0 |
| Ottawa [139] | 00010059 EU | 462 | 96319.5 | 0.021000 | 2022.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2022.7 | 0.0 | 2022.7 | 1.000 | 2022.7 |
| Ottawa [139] | 00010060 EU | 353 | 96319.5 | 0.045800 | 4411.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4411.4 | 0.0 | 4411.4 | 1.000 | 4411.4 |
| Ottawa [139] | 00010063 EU | 356 | 96319.5 | 0.029200 | 2812.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2812.5 | 0.0 | 2812.5 | 1.000 | 2812.5 |
| Ottawa [139] | 00010066 EU | 360 | 96319.5 | 0.071400 | 6877.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 6877.2 | 0.0 | 6877.2 | 1.000 | 6877.2 |



# Harvested Production Allocation Worksheet

02/09/2022

Page: 30 of 40

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee      allegan co Non irr

### Insured Measured Production

| County | Unit | Line | Field Apha | MCC | Acres | Guarantee/Acre | Guarantee | Share |
|---|---|---|---|---|---|---|---|---|
| Allegan [5] | 00010019 EP | 20 | | | 3.29 | 135.2000 | 445 | 1.0000 |
| Allegan [5] | 00010020 EP | 22 | | | 86.02 | 150.4000 | 12937 | 1.0000 |
| Allegan [5] | 00010031 EP | 33 | | | 23.47 | 128.8000 | 3023 | 1.0000 |
| Allegan [5] | 00010044 EP | 46 | | | 61.87 | 132.0000 | 8167 | 1.0000 |
| Allegan [5] | 00010045 EP | 47 | | | 100.48 | 125.6000 | 12620 | 1.0000 |
| Allegan [5] | 00010046 EP | 48 | | | 32.66 | 140.8000 | 4599 | 1.0000 |
| Allegan [5] | 00010049 EP | 50 | | | 177.93 | 144.8000 | 25764 | 1.0000 |
| Allegan [5] | 00010061 EP | 64 | | | 23.92 | 125.6000 | 3004 | 1.0000 |
| Allegan [5] | 00010062 EP | 456 | | | 4.90 | 124.8000 | 612 | 1.0000 |

### Adjuster Measured Production

| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
|---|---|---|---|---|---|---|---|---|---|
| Round Bin | Allegan NI Zeeland bin 3 | 61283.7 | 1.0000 | 1.0000 | 1.0000 | 0.9010 | 55216.6 | 55216.6 | 1.000 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Allegan [5] | 00010019 EP | 20 | 61283.7 * (445.00 / 71171.00 = 0.006300) = 386.1 |
| Allegan [5] | 00010020 EP | 22 | 61283.7 * (12937.00 / 71171.00 = 0.181800) = 11141.4 |
| Allegan [5] | 00010031 EP | 33 | 61283.7 * (3023.00 / 71171.00 = 0.042500) = 2604.6 |
| Allegan [5] | 00010044 EP | 46 | 61283.7 * (8167.00 / 71171.00 = 0.114800) = 7035.4 |
| Allegan [5] | 00010045 EP | 47 | 61283.7 * (12620.00 / 71171.00 = 0.177300) = 10865.6 |
| Allegan [5] | 00010046 EP | 48 | 61283.7 * (4599.00 / 71171.00 = 0.064600) = 3958.9 |
| Allegan [5] | 00010049 EP | 50 | 61283.7 * (25764.00 / 71171.00 = 0.361900) = 22178.5 |
| Allegan [5] | 00010061 EP | 64 | 61283.7 * (3004.00 / 71171.00 = 0.042200) = 2586.2 |
| Allegan [5] | 00010062 EP | 456 | 61283.7 * (612.00 / 71171.00 = 0.008600) = 527.0 |

### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allegan [5] | 00010019 EP | 20 | 61283.7 | 0.006300 | 386.10 | 1.0000 | 1.0000 | 1.0000 | 0.9010 | 347.9 | 0.0 | 347.9 | 1.000 | 347.9 |
| Allegan [5] | 00010020 EP | 22 | 61283.7 | 0.181800 | 11141.40 | 1.0000 | 1.0000 | 1.0000 | 0.9010 | 10038.4 | 0.0 | 10038.4 | 1.000 | 10038.4 |



02/09/2022

**Harvested Production Allocation Worksheet**

Page: 31 of 40

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee                         allegan co Non irr

| | | | | | | | | | Production Worksheet Details | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Allegan [5] | 00010031 EP | 33 | 61283.7 | 0.042500 | 2604.60 | 1.0000 | 1.0000 | 1.0000 | 0.9010 | 2346.7 | 0.0 | 2346.7 | 1.000 | 2346.7 |
| Allegan [5] | 00010044 EP | 46 | 61283.7 | 0.114800 | 7035.40 | 1.0000 | 1.0000 | 1.0000 | 0.9010 | 6338.9 | 0.0 | 6338.9 | 1.000 | 6338.9 |
| Allegan [5] | 00010045 EP | 47 | 61283.7 | 0.177300 | 10865.60 | 1.0000 | 1.0000 | 1.0000 | 0.9010 | 9789.9 | 0.0 | 9789.9 | 1.000 | 9789.9 |
| Allegan [5] | 00010046 EP | 48 | 61283.7 | 0.064600 | 3958.90 | 1.0000 | 1.0000 | 1.0000 | 0.9010 | 3567.0 | 0.0 | 3567.0 | 1.000 | 3567.0 |
| Allegan [5] | 00010049 EP | 50 | 61283.7 | 0.361900 | 22178.50 | 1.0000 | 1.0000 | 1.0000 | 0.9010 | 19982.8 | 0.0 | 19982.8 | 1.000 | 19982.8 |
| Allegan [5] | 00010061 EP | 64 | 61283.7 | 0.042200 | 2586.20 | 1.0000 | 1.0000 | 1.0000 | 0.9010 | 2330.2 | 0.0 | 2330.2 | 1.000 | 2330.2 |
| Allegan [5] | 00010062 EP | 456 | 61283.7 | 0.008600 | 527.00 | 1.0000 | 1.0000 | 1.0000 | 0.9010 | 474.8 | 0.0 | 474.8 | 1.000 | 474.8 |



# Harvested Production Allocation Worksheet

02/09/2022

Page: 32 of 40

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee                              barry co irr

| Insured Measured Production | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Field Apha | MCC | Acres | Guarantee/Acre | Guarantee | Share |
| Barry [15] | 00010002 EU | 101 | | | 70.91 | 163.2000 | 11573 | 1.0000 |
| Barry [15] | 00010003 EU | 102 | | | 25.83 | 140.8000 | 3637 | 1.0000 |

| Adjuster Measured Production | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Round Bin | barry irr zeeland bin 3 | 13897.4 | 1.0000 | 1.0000 | 1.0000 | 0.9010 | 12521.6 | 12521.6 | 1.000 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Barry [15] | 00010002 EU | 101 | 13897.4 * (11573.00 / 15210.00 = 0.760900) = 10574.5 |
| Barry [15] | 00010003 EU | 102 | 13897.4 * (3637.00 / 15210.00 = 0.239100) = 3322.9 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Barry [15] | 00010002 EU | 101 | 13897.4 | 0.760900 | 10574.50 | 1.0000 | 1.0000 | 1.0000 | 0.9010 | 9527.6 | 0.0 | 9527.6 | 1.000 | 9527.6 |
| Barry [15] | 00010003 EU | 102 | 13897.4 | 0.239100 | 3322.90 | 1.0000 | 1.0000 | 1.0000 | 0.9010 | 2993.9 | 0.0 | 2993.9 | 1.000 | 2993.9 |

02/09/2022

Page: 33 of 40

**GREAT**AMERICAN.
INSURANCE GROUP

# Harvested Production Allocation Worksheet

| Insured's Name | Agency Name | Code | Policy No. | | |
|---|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 | | |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. | |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 | |

## Corn [41] - Proration By Guarantee                    calhoun co Non irr

| Insured Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Field Apha | MCC | Acres | Guarantee/Acre | Guarantee | Share |
| Calhoun [25] | 00010031 EP | 147 | | | 130.45 | 140.0000 | 18263 | 1.0000 |
| Calhoun [25] | 00010035 EP | 151 | | | 80.77 | 132.8000 | 10726 | 1.0000 |
| Calhoun [25] | 00010050 EP | 165 | | | 10.41 | 152.8000 | 1591 | 1.0000 |
| Calhoun [25] | 00010061 EP | 177 | | | 69.01 | 153.6000 | 10600 | 1.0000 |
| Calhoun [25] | 00010062 EP | 178 | | | 63.64 | 153.6000 | 9775 | 1.0000 |
| Calhoun [25] | 00010063 EP | 179 | | | 16.46 | 153.6000 | 2528 | 1.0000 |
| Calhoun [25] | 00010064 EP | 180 | | | 200.22 | 153.6000 | 30754 | 1.0000 |
| Calhoun [25] | 00010067 EP | 183 | | | 87.20 | 153.6000 | 13394 | 1.0000 |
| Calhoun [25] | 00010069 EP | 185 | | | 39.17 | 147.5000 | 5778 | 1.0000 |
| Calhoun [25] | 00010072 EP | 188 | | | 49.99 | 147.5000 | 7374 | 1.0000 |
| Calhoun [25] | 00010077 EP | 195 | | | 83.09 | 130.4000 | 10835 | 1.0000 |
| Calhoun [25] | 00010077 EP | 195 | | | 83.09 | 130.4000 | 10835 | 1.0000 |
| Calhoun [25] | 00010077 EP | 195 | | | 83.09 | 130.4000 | 10835 | 1.0000 |
| Calhoun [25] | 00010081 EP | 198 | | | 127.94 | 119.2000 | 15250 | 1.0000 |

### For Quality Factor 0.959

| Adjuster Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 445943 | 1762.1 | 1.0000 | 1.0000 | 0.8320 | 1.0000 | 1466.1 | 1466.1 | 0.959 |
| Ticket | Cal NI 441827 | 1666.4 | 1.0000 | 1.0000 | 0.8260 | 1.0000 | 1376.4 | 1376.4 | 0.959 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Calhoun [25] | 00010031 EP | 147 | 2842.5 * (18263.00 / 158538.00 = 0.115200) = 327.5 |
| Calhoun [25] | 00010035 EP | 151 | 2842.5 * (10726.00 / 158538.00 = 0.067700) = 192.4 |
| Calhoun [25] | 00010050 EP | 165 | 2842.5 * (1591.00 / 158538.00 = 0.010000) = 28.4 |
| Calhoun [25] | 00010061 EP | 177 | 2842.5 * (10600.00 / 158538.00 = 0.066900) = 190.2 |
| Calhoun [25] | 00010062 EP | 178 | 2842.5 * (9775.00 / 158538.00 = 0.061700) = 175.4 |
| Calhoun [25] | 00010063 EP | 179 | 2842.5 * (2528.00 / 158538.00 = 0.015900) = 45.2 |



# Harvested Production Allocation Worksheet

| Insured's Name | Agency Name | Code | Policy No. |
| --- | --- | --- | --- |
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
| --- | --- | --- | --- |
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee          calhoun co Non irr

| County | Unit | Line | Calculation |
| --- | --- | --- | --- |
| Calhoun [25] | 00010064 EP | 180 | 2842.5 * (30754.00 / 158538.00 = 0.194100) = 551.8 |
| Calhoun [25] | 00010067 EP | 183 | 2842.5 * (13394.00 / 158538.00 = 0.084500) = 240.2 |
| Calhoun [25] | 00010069 EP | 185 | 2842.5 * (5778.00 / 158538.00 = 0.036400) = 103.5 |
| Calhoun [25] | 00010072 EP | 188 | 2842.5 * (7374.00 / 158538.00 = 0.046500) = 132.2 |
| Calhoun [25] | 00010077 EP | 195 | 2842.5 * (10835.00 / 158538.00 = 0.068300) = 194.1 |
| Calhoun [25] | 00010077 EP | 195 | 2842.5 * (10835.00 / 158538.00 = 0.068300) = 194.1 |
| Calhoun [25] | 00010077 EP | 195 | 2842.5 * (10835.00 / 158538.00 = 0.068300) = 194.1 |
| Calhoun [25] | 00010081 EP | 198 | 2842.5 * (15250.00 / 158538.00 = 0.096200) = 273.4 |

| Production Worksheet Details | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Calhoun [25] | 00010031 EP | 147 | 2842.5 | 0.115200 | 327.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 327.5 | 0.0 | 327.5 | 0.959 | 314.1 |
| Calhoun [25] | 00010035 EP | 151 | 2842.5 | 0.067700 | 192.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 192.4 | 0.0 | 192.4 | 0.959 | 184.5 |
| Calhoun [25] | 00010050 EP | 165 | 2842.5 | 0.010000 | 28.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 28.4 | 0.0 | 28.4 | 0.959 | 27.2 |
| Calhoun [25] | 00010061 EP | 177 | 2842.5 | 0.066900 | 190.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 190.2 | 0.0 | 190.2 | 0.959 | 182.4 |
| Calhoun [25] | 00010062 EP | 178 | 2842.5 | 0.061700 | 175.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 175.4 | 0.0 | 175.4 | 0.959 | 168.2 |
| Calhoun [25] | 00010063 EP | 179 | 2842.5 | 0.015900 | 45.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 45.2 | 0.0 | 45.2 | 0.959 | 43.3 |
| Calhoun [25] | 00010064 EP | 180 | 2842.5 | 0.194100 | 551.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 551.8 | 0.0 | 551.8 | 0.959 | 529.2 |
| Calhoun [25] | 00010067 EP | 183 | 2842.5 | 0.084500 | 240.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 240.2 | 0.0 | 240.2 | 0.959 | 230.4 |
| Calhoun [25] | 00010069 EP | 185 | 2842.5 | 0.036400 | 103.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 103.5 | 0.0 | 103.5 | 0.959 | 99.3 |
| Calhoun [25] | 00010072 EP | 188 | 2842.5 | 0.046500 | 132.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 132.2 | 0.0 | 132.2 | 0.959 | 126.8 |
| Calhoun [25] | 00010077 EP | 195 | 2842.5 | 0.068300 | 194.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 194.1 | 0.0 | 194.1 | 0.959 | 186.1 |
| Calhoun [25] | 00010077 EP | 195 | 2842.5 | 0.068300 | 194.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 194.1 | 0.0 | 194.1 | 0.959 | 186.1 |
| Calhoun [25] | 00010077 EP | 195 | 2842.5 | 0.068300 | 194.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 194.1 | 0.0 | 194.1 | 0.959 | 186.1 |
| Calhoun [25] | 00010081 EP | 198 | 2842.5 | 0.096200 | 273.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 273.4 | 0.0 | 273.4 | 0.959 | 262.2 |

**GREAT AMERICAN INSURANCE GROUP**

## Harvested Production Allocation Worksheet

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee          calhoun co Non irr

### For Quality Factor 1.000

| | | | | Adjuster Measured Production | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Round Bin | Calhoun NI hillsdale bin 1 | | 92824.6 | 1.0000 | 1.0000 | 1.0000 | 0.9910 | 91989.2 | 91989.2 | 1.000 |
| Ticket | 442702 | | 1584.6 | 1.0000 | 1.0000 | 0.8524 | 1.0000 | 1350.7 | 1350.7 | 1.000 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Calhoun [25] | 00010031 EP | 147 | 93339.9 * (18263.00 / 158538.00 = 0.115200) = 10752.8 |
| Calhoun [25] | 00010035 EP | 151 | 93339.9 * (10726.00 / 158538.00 = 0.067700) = 6319.1 |
| Calhoun [25] | 00010050 EP | 165 | 93339.9 * (1591.00 / 158538.00 = 0.010000) = 933.4 |
| Calhoun [25] | 00010061 EP | 177 | 93339.9 * (10600.00 / 158538.00 = 0.066900) = 6244.4 |
| Calhoun [25] | 00010062 EP | 178 | 93339.9 * (9775.00 / 158538.00 = 0.061700) = 5759.1 |
| Calhoun [25] | 00010063 EP | 179 | 93339.9 * (2528.00 / 158538.00 = 0.015900) = 1484.1 |
| Calhoun [25] | 00010064 EP | 180 | 93339.9 * (30754.00 / 158538.00 = 0.194100) = 18117.3 |
| Calhoun [25] | 00010067 EP | 183 | 93339.9 * (13394.00 / 158538.00 = 0.084500) = 7887.2 |
| Calhoun [25] | 00010069 EP | 185 | 93339.9 * (5778.00 / 158538.00 = 0.036400) = 3397.6 |
| Calhoun [25] | 00010072 EP | 188 | 93339.9 * (7374.00 / 158538.00 = 0.046500) = 4340.3 |
| Calhoun [25] | 00010077 EP | 195 | 93339.9 * (10835.00 / 158538.00 = 0.068300) = 6375.1 |
| Calhoun [25] | 00010077 EP | 195 | 93339.9 * (10835.00 / 158538.00 = 0.068300) = 6375.1 |
| Calhoun [25] | 00010077 EP | 195 | 93339.9 * (10835.00 / 158538.00 = 0.068300) = 6375.1 |
| Calhoun [25] | 00010081 EP | 198 | 93339.9 * (15250.00 / 158538.00 = 0.096200) = 8979.3 |

| | | | | | Production Worksheet Details | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Calhoun [25] | 00010031 EP | 147 | 93339.9 | 0.115200 | 10752.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 10752.8 | 0.0 | 10752.8 | 1.000 | 10752.8 |
| Calhoun [25] | 00010035 EP | 151 | 93339.9 | 0.067700 | 6319.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 6319.1 | 0.0 | 6319.1 | 1.000 | 6319.1 |
| Calhoun [25] | 00010050 EP | 165 | 93339.9 | 0.010000 | 933.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 933.4 | 0.0 | 933.4 | 1.000 | 933.4 |
| Calhoun [25] | 00010061 EP | 177 | 93339.9 | 0.066900 | 6244.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 6244.4 | 0.0 | 6244.4 | 1.000 | 6244.4 |
| Calhoun [25] | 00010062 EP | 178 | 93339.9 | 0.061700 | 5759.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 5759.1 | 0.0 | 5759.1 | 1.000 | 5759.1 |
| Calhoun [25] | 00010063 EP | 179 | 93339.9 | 0.015900 | 1484.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1484.1 | 0.0 | 1484.1 | 1.000 | 1484.1 |



02/09/2022

Page: 36 of 40

# Harvested Production Allocation Worksheet

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

## Corn [41] - Proration By Guarantee                     calhoun co Non irr

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Production Worksheet Details** | | | | | | | | | | | | | | |
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Calhoun [25] | 00010064 EP | 180 | 93339.9 | 0.194100 | 18117.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 18117.3 | 0.0 | 18117.3 | 1.000 | 18117.3 |
| Calhoun [25] | 00010067 EP | 183 | 93339.9 | 0.084500 | 7887.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 7887.2 | 0.0 | 7887.2 | 1.000 | 7887.2 |
| Calhoun [25] | 00010069 EP | 185 | 93339.9 | 0.036400 | 3397.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3397.6 | 0.0 | 3397.6 | 1.000 | 3397.6 |
| Calhoun [25] | 00010072 EP | 188 | 93339.9 | 0.046500 | 4340.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4340.3 | 0.0 | 4340.3 | 1.000 | 4340.3 |
| Calhoun [25] | 00010077 EP | 195 | 93339.9 | 0.068300 | 6375.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 6375.1 | 0.0 | 6375.1 | 1.000 | 6375.1 |
| Calhoun [25] | 00010077 EP | 195 | 93339.9 | 0.068300 | 6375.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 6375.1 | 0.0 | 6375.1 | 1.000 | 6375.1 |
| Calhoun [25] | 00010077 EP | 195 | 93339.9 | 0.068300 | 6375.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 6375.1 | 0.0 | 6375.1 | 1.000 | 6375.1 |
| Calhoun [25] | 00010081 EP | 198 | 93339.9 | 0.096200 | 8979.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 8979.3 | 0.0 | 8979.3 | 1.000 | 8979.3 |

02/09/2022

Page: 37 of 40

# Harvested Production Allocation Worksheet

**GREAT AMERICAN.**
INSURANCE GROUP

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Soybeans [81] - Proration By Guarantee                 Ingham Co sb

### Insured Measured Production

| County | Unit | Line | Field Apha | MCC | Acres | Guarantee/Acre | Guarantee | Share |
|---|---|---|---|---|---|---|---|---|
| Ingham [65] | 00010001 EU | 445 | | | 47.30 | 33.5000 | 1585 | 1.0000 |
| Ingham [65] | 00010002 EU | 446 | | | 35.32 | 33.5000 | 1183 | 1.0000 |
| Ingham [65] | 00010003 EU | 447 | | | 17.33 | 33.5000 | 581 | 1.0000 |
| Ingham [65] | 00010004 EU | 448 | | | 74.59 | 36.4000 | 2715 | 1.0000 |
| Ingham [65] | 00010005 EU | 449 | | | 98.57 | 36.8000 | 3627 | 1.0000 |
| Ingham [65] | 00010005 EU | 458 | | | 17.90 | 36.4000 | 652 | 1.0000 |
| Ingham [65] | 00010006 EU | 450 | | | 160.97 | 36.8000 | 5924 | 1.0000 |
| Ingham [65] | 00010007 EU | 451 | | | 278.58 | 36.8000 | 10252 | 1.0000 |
| Ingham [65] | 00010009 EU | 453 | | | 85.55 | 33.6000 | 2874 | 1.0000 |
| Ingham [65] | 00010010 EU | 454 | | | 17.02 | 30.9000 | 526 | 1.0000 |

### For Quality Factor 1.000

#### Adjuster Measured Production

| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
|---|---|---|---|---|---|---|---|---|---|
| Ticket | 10266661 | 1203.0 | 1.0000 | 1.0000 | 0.9460 | 1.0000 | 1138.0 | 1138.0 | 1.000 |
| Ticket | 271926 | 1664.3 | 1.0000 | 1.0000 | 0.9688 | 1.0000 | 1612.4 | 1612.4 | 1.000 |
| Ticket | 271929 | 1794.7 | 1.0000 | 1.0000 | 0.9820 | 1.0000 | 1762.4 | 1762.4 | 1.000 |
| Ticket | 271934 | 1418.3 | 1.0000 | 1.0000 | 0.9556 | 1.0000 | 1355.3 | 1355.3 | 1.000 |
| Ticket | 271980 | 1642.0 | 1.0000 | 1.0000 | 0.9856 | 1.0000 | 1618.4 | 1618.4 | 1.000 |
| Ticket | 272012 | 1790.7 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 1769.2 | 1769.2 | 1.000 |
| Ticket | 272429 | 1342.3 | 1.0000 | 1.0000 | 0.9064 | 1.0000 | 1216.7 | 1216.7 | 1.000 |
| Ticket | 272475 | 1684.3 | 1.0000 | 1.0000 | 0.9196 | 1.0000 | 1548.9 | 1548.9 | 1.000 |
| Ticket | 272520 | 1775.7 | 1.0000 | 1.0000 | 0.9460 | 1.0000 | 1679.8 | 1679.8 | 1.000 |
| Ticket | 272539 | 1752.0 | 1.0000 | 1.0000 | 0.9484 | 1.0000 | 1661.6 | 1661.6 | 1.000 |
| Ticket | 489700 | 794.7 | 1.0000 | 1.0000 | 0.9856 | 1.0000 | 783.3 | 783.3 | 1.000 |
| Ticket | 489760 | 799.7 | 1.0000 | 1.0000 | 0.9820 | 1.0000 | 785.3 | 785.3 | 1.000 |
| Ticket | 489788 | 822.0 | 1.0000 | 1.0000 | 0.9832 | 1.0000 | 808.2 | 808.2 | 1.000 |
| Ticket | 489808 | 858.7 | 1.0000 | 1.0000 | 0.9844 | 1.0000 | 845.3 | 845.3 | 1.000 |



**Harvested Production Allocation Worksheet**

02/09/2022

Page: 38 of 40

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Soybeans [81] - Proration By Guarantee          Ingham Co sb

| | | | Adjuster Measured Production | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **HP Type** | **HP Desc** | | **Gross Prod** | **Shell** | **FM** | **Moist** | **TW** | **Moist&Pack Adj Prod** | **Adj Prod** | **QA** |
| Ticket | 498065 | | 871.0 | 1.0000 | 1.0000 | 0.9796 | 1.0000 | 853.2 | 853.2 | 1.000 |
| Ticket | 498095 | | 890.0 | 1.0000 | 1.0000 | 0.9760 | 1.0000 | 868.6 | 868.6 | 1.000 |
| Ticket | ING 271919 | | 1788.3 | 1.0000 | 1.0000 | 0.9784 | 1.0000 | 1749.7 | 1749.7 | 1.000 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Ingham [65] | 00010001 EU | 445 | 22056.3 * (1585.00 / 29919.00 = 0.053000) = 1169.0 |
| Ingham [65] | 00010002 EU | 446 | 22056.3 * (1183.00 / 29919.00 = 0.039500) = 871.2 |
| Ingham [65] | 00010003 EU | 447 | 22056.3 * (581.00 / 29919.00 = 0.019400) = 427.9 |
| Ingham [65] | 00010004 EU | 448 | 22056.3 * (2715.00 / 29919.00 = 0.090700) = 2000.5 |
| Ingham [65] | 00010005 EU | 449 | 22056.3 * (3627.00 / 29919.00 = 0.121200) = 2673.2 |
| Ingham [65] | 00010005 EU | 458 | 22056.3 * (652.00 / 29919.00 = 0.021800) = 480.8 |
| Ingham [65] | 00010006 EU | 450 | 22056.3 * (5924.00 / 29919.00 = 0.198000) = 4367.1 |
| Ingham [65] | 00010007 EU | 451 | 22056.3 * (10252.00 / 29919.00 = 0.342700) = 7558.8 |
| Ingham [65] | 00010009 EU | 453 | 22056.3 * (2874.00 / 29919.00 = 0.096100) = 2119.6 |
| Ingham [65] | 00010010 EU | 454 | 22056.3 * (526.00 / 29919.00 = 0.017600) = 388.2 |

| | | | | | Production Worksheet Details | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **County** | **Unit** | **Line** | **Prod** | **Alloc Fct** | **Alloc Prod** | **Shell** | **FM** | **Moist** | **TW** | **Adj Prod** | **Prod Not Cnt** | **Prod Pre QA** | **QA** | **Prod Post QA** |
| Ingham [65] | 00010001 EU | 445 | 22056.3 | 0.053000 | 1169.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1169.0 | 0.0 | 1169.0 | 1.000 | 1169.0 |
| Ingham [65] | 00010002 EU | 446 | 22056.3 | 0.039500 | 871.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 871.2 | 0.0 | 871.2 | 1.000 | 871.2 |
| Ingham [65] | 00010003 EU | 447 | 22056.3 | 0.019400 | 427.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 427.9 | 0.0 | 427.9 | 1.000 | 427.9 |
| Ingham [65] | 00010004 EU | 448 | 22056.3 | 0.090700 | 2000.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2000.5 | 0.0 | 2000.5 | 1.000 | 2000.5 |
| Ingham [65] | 00010005 EU | 449 | 22056.3 | 0.121200 | 2673.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2673.2 | 0.0 | 2673.2 | 1.000 | 2673.2 |
| Ingham [65] | 00010005 EU | 458 | 22056.3 | 0.021800 | 480.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 480.8 | 0.0 | 480.8 | 1.000 | 480.8 |
| Ingham [65] | 00010006 EU | 450 | 22056.3 | 0.198000 | 4367.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4367.1 | 0.0 | 4367.1 | 1.000 | 4367.1 |
| Ingham [65] | 00010007 EU | 451 | 22056.3 | 0.342700 | 7558.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 7558.8 | 0.0 | 7558.8 | 1.000 | 7558.8 |
| Ingham [65] | 00010009 EU | 453 | 22056.3 | 0.096100 | 2119.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2119.6 | 0.0 | 2119.6 | 1.000 | 2119.6 |
| Ingham [65] | 00010010 EU | 454 | 22056.3 | 0.017600 | 388.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 388.2 | 0.0 | 388.2 | 1.000 | 388.2 |



# Harvested Production Allocation Worksheet

02/09/2022

Page: 39 of 40

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Soybeans [81] - Proration By Guarantee  eaton co sb

| Insured Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Field Apha | MCC | Acres | Guarantee/Acre | Guarantee | Share |
| Eaton [45] | 00010001 EU | 424 | | | 44.69 | 41.6000 | 1859 | 1.0000 |
| Eaton [45] | 00010002 EU | 425 | | | 56.79 | 38.4000 | 2181 | 1.0000 |
| Eaton [45] | 00010003 EU | 426 | | | 37.63 | 36.8000 | 1385 | 1.0000 |
| Eaton [45] | 00010004 EU | 427 | | | 74.87 | 37.6000 | 2815 | 1.0000 |
| Eaton [45] | 00010005 EU | 428 | | | 45.96 | 36.8000 | 1691 | 1.0000 |
| Eaton [45] | 00010006 EU | 429 | | | 59.29 | 37.2000 | 2206 | 1.0000 |
| Eaton [45] | 00010007 EU | 430 | | | 38.70 | 37.2000 | 1440 | 1.0000 |
| Eaton [45] | 00010008 EU | 431 | | | 23.37 | 30.9000 | 722 | 1.0000 |
| Eaton [45] | 00010010 EU | 433 | | | 77.18 | 30.4000 | 2346 | 1.0000 |

### For Quality Factor 1.000

| Adjuster Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 482447 | 837.3 | 1.0000 | 1.0000 | 0.9676 | 1.0000 | 810.2 | 810.2 | 1.000 |
| Ticket | 485325 | 908.0 | 1.0000 | 1.0000 | 0.9760 | 1.0000 | 886.2 | 886.2 | 1.000 |
| Ticket | 485328 | 912.7 | 1.0000 | 1.0000 | 0.9760 | 1.0000 | 890.8 | 890.8 | 1.000 |
| Ticket | 485409 | 935.7 | 1.0000 | 1.0000 | 0.9796 | 1.0000 | 916.6 | 916.6 | 1.000 |
| Ticket | 485410 | 891.3 | 1.0000 | 1.0000 | 0.9784 | 1.0000 | 872.0 | 872.0 | 1.000 |
| Ticket | 485462 | 736.7 | 1.0000 | 1.0000 | 0.9796 | 1.0000 | 721.7 | 721.7 | 1.000 |
| Ticket | 485500 | 919.7 | 1.0000 | 1.0000 | 0.9736 | 1.0000 | 895.4 | 895.4 | 1.000 |
| Ticket | 485501 | 862.0 | 1.0000 | 1.0000 | 0.9736 | 1.0000 | 839.2 | 839.2 | 1.000 |
| Ticket | 485531 | 910.7 | 1.0000 | 1.0000 | 0.9724 | 1.0000 | 885.6 | 885.6 | 1.000 |
| Ticket | 485532 | 836.7 | 1.0000 | 1.0000 | 0.9712 | 1.0000 | 812.6 | 812.6 | 1.000 |
| Ticket | 485812 | 952.3 | 1.0000 | 1.0000 | 0.9760 | 1.0000 | 929.4 | 929.4 | 1.000 |
| Ticket | 488987 | 886.3 | 1.0000 | 1.0000 | 0.9844 | 1.0000 | 872.5 | 872.5 | 1.000 |
| Ticket | 489044 | 857.0 | 1.0000 | 1.0000 | 0.9844 | 1.0000 | 843.6 | 843.6 | 1.000 |
| Ticket | eat 482397 | 906.3 | 1.0000 | 1.0000 | 0.9700 | 1.0000 | 879.1 | 879.1 | 1.000 |





02/09/2022

Page: 40 of 40

# Harvested Production Allocation Worksheet

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Soybeans [81] - Proration By Guarantee                eaton co sb

| County | Unit | Line | Calculation |
|---|---|---|---|
| Eaton [45] | 00010001 EU | 424 | 12054.9 * (1859.00 / 16645.00 = 0.111700) = 1346.5 |
| Eaton [45] | 00010002 EU | 425 | 12054.9 * (2181.00 / 16645.00 = 0.131000) = 1579.2 |
| Eaton [45] | 00010003 EU | 426 | 12054.9 * (1385.00 / 16645.00 = 0.083200) = 1003.0 |
| Eaton [45] | 00010004 EU | 427 | 12054.9 * (2815.00 / 16645.00 = 0.169200) = 2039.7 |
| Eaton [45] | 00010005 EU | 428 | 12054.9 * (1691.00 / 16645.00 = 0.101600) = 1224.8 |
| Eaton [45] | 00010006 EU | 429 | 12054.9 * (2206.00 / 16645.00 = 0.132500) = 1597.3 |
| Eaton [45] | 00010007 EU | 430 | 12054.9 * (1440.00 / 16645.00 = 0.086500) = 1042.7 |
| Eaton [45] | 00010008 EU | 431 | 12054.9 * (722.00 / 16645.00 = 0.043400) = 523.2 |
| Eaton [45] | 00010010 EU | 433 | 12054.9 * (2346.00 / 16645.00 = 0.140900) = 1698.5 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Eaton [45] | 00010001 EU | 424 | 12054.9 | 0.111700 | 1346.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1346.5 | 0.0 | 1346.5 | 1.000 | 1346.5 |
| Eaton [45] | 00010002 EU | 425 | 12054.9 | 0.131000 | 1579.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1579.2 | 0.0 | 1579.2 | 1.000 | 1579.2 |
| Eaton [45] | 00010003 EU | 426 | 12054.9 | 0.083200 | 1003.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1003.0 | 0.0 | 1003.0 | 1.000 | 1003.0 |
| Eaton [45] | 00010004 EU | 427 | 12054.9 | 0.169200 | 2039.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2039.7 | 0.0 | 2039.7 | 1.000 | 2039.7 |
| Eaton [45] | 00010005 EU | 428 | 12054.9 | 0.101600 | 1224.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1224.8 | 0.0 | 1224.8 | 1.000 | 1224.8 |
| Eaton [45] | 00010006 EU | 429 | 12054.9 | 0.132500 | 1597.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1597.3 | 0.0 | 1597.3 | 1.000 | 1597.3 |
| Eaton [45] | 00010007 EU | 430 | 12054.9 | 0.086500 | 1042.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1042.7 | 0.0 | 1042.7 | 1.000 | 1042.7 |
| Eaton [45] | 00010008 EU | 431 | 12054.9 | 0.043400 | 523.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 523.2 | 0.0 | 523.2 | 1.000 | 523.2 |
| Eaton [45] | 00010010 EU | 433 | 12054.9 | 0.140900 | 1698.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1698.5 | 0.0 | 1698.5 | 1.000 | 1698.5 |

**GREAT AMERICAN INSURANCE GROUP**

02/09/2022
Page: 1 of 22

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Allegan Corn RP 00010003 EP IRRIGATED   Location Description: Multiple Legals   FSN: 8397

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| | | | | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 184.77 | H | | 1.0000 | 170.3 | 1.0 | | | | 0.918 | 0.0 | 156.3 |
| 4 | 0.00 | H | | 1.0000 | 3534.8 | 1.0 | | | | 0.938 | 0.0 | 3315.6 |
| 4 | 0.00 | H | | 1.0000 | 4076.3 | 1.0 | | | | 0.949 | 0.0 | 3868.4 |
| 4 | 0.00 | H | | 1.0000 | 8409.5 | 1.0 | | | | 0.959 | 0.0 | 8064.7 |
| 4 | 0.00 | H | | 1.0000 | 8499.6 | 1.0 | | | | 1.0 | 0.0 | 8499.6 |
| Total: | 184.77 | | | | | | | Sub-Total: | | 23904.6 | **Prod to Cnt:** | 23904.6 | **Per Acre:** | 129.4* |

*Production per acre calculation: 23904.6 / 184.77 = 129.4

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No   Assignment of Indemnity Exists? ☑ Yes ☐ No   Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Allegan Corn RP 00010011 EP IRRIGATED   Location Description: Multiple Legals   FSN: 9588

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| | | | | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 49.27 | H | | 1.0000 | 46.4 | 1.0 | | | | 0.918 | 0.0 | 42.6 |
| 12 | 0.00 | H | | 1.0000 | 963.2 | 1.0 | | | | 0.938 | 0.0 | 903.5 |
| 12 | 0.00 | H | | 1.0000 | 1110.8 | 1.0 | | | | 0.949 | 0.0 | 1054.1 |
| 12 | 0.00 | H | | 1.0000 | 2291.6 | 1.0 | | | | 0.959 | 0.0 | 2197.6 |
| 12 | 0.00 | H | | 1.0000 | 2316.1 | 1.0 | | | | 1.0 | 0.0 | 2316.1 |
| Total: | 49.27 | | | | | | | Sub-Total: | | 6513.9 | **Prod to Cnt:** | 6513.9 | **Per Acre:** | 132.2* |

*Production per acre calculation: 6513.9 / 49.27 = 132.2

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No   Assignment of Indemnity Exists? ☑ Yes ☐ No   Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Allegan Corn RP 00010014 EP IRRIGATED   Location Description: Multiple Legals   FSN: 6605

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| | | | | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 81.53 | H | | 1.0000 | 72.7 | 1.0 | | | | 0.918 | 0.0 | 66.7 |
| 15 | 0.00 | H | | 1.0000 | 1509.5 | 1.0 | | | | 0.938 | 0.0 | 1415.9 |
| 15 | 0.00 | H | | 1.0000 | 1740.8 | 1.0 | | | | 0.949 | 0.0 | 1652.0 |
| 15 | 0.00 | H | | 1.0000 | 3591.2 | 1.0 | | | | 0.959 | 0.0 | 3444.0 |
| 15 | 0.00 | H | | 1.0000 | 3629.7 | 1.0 | | | | 1.0 | 0.0 | 3629.7 |
| Total: | 81.53 | | | | | | | Sub-Total: | | 10208.3 | **Prod to Cnt:** | 10208.3 | **Per Acre:** | 125.2* |

*Production per acre calculation: 10208.3 / 81.53 = 125.2

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No   Assignment of Indemnity Exists? ☑ Yes ☐ No   Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Allegan Corn RP 00010017 EP IRRIGATED   Location Description: Multiple Legals   FSN: 8397

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| | | | | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

(Form M708)

02/09/2022
Page: 2 of 22

**GREAT AMERICAN INSURANCE GROUP**

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | 153.67 | H | | 1.0000 | 124.1 | 1.0 | | | | 0.918 | 0.0 | 113.9 |
| 17 | 0.00 | H | | 1.0000 | 2576.9 | 1.0 | | | | 0.938 | 0.0 | 2417.1 |
| 17 | 0.00 | H | | 1.0000 | 2971.8 | 1.0 | | | | 0.949 | 0.0 | 2820.2 |
| 17 | 0.00 | H | | 1.0000 | 6130.8 | 1.0 | | | | 0.959 | 0.0 | 5879.4 |
| 17 | 0.00 | H | | 1.0000 | 6196.4 | 1.0 | | | | 1.0 | 0.0 | 6196.4 |
| Total: | 153.67 | | | | | | | | Sub-Total: | | | 17427.0 |

Prod to Cnt: 17427.0  Per Acre: 113.4*

*Production per acre calculation: 17427.0 / 153.67 = 113.4

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Allegan Corn RP 00010050 EP IRRIGATED**          **Location Description: Multiple Legals**          **FSN: 8397**

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| | | | | | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 40.32 | H | | 1.0000 | 33.0 | 1.0 | | | | 0.918 | 0.0 | 30.3 |
| 51 | 0.00 | H | | 1.0000 | 684.7 | 1.0 | | | | 0.938 | 0.0 | 642.2 |
| 51 | 0.00 | H | | 1.0000 | 789.6 | 1.0 | | | | 0.949 | 0.0 | 749.3 |
| 51 | 0.00 | H | | 1.0000 | 1628.9 | 1.0 | | | | 0.959 | 0.0 | 1562.1 |
| 51 | 0.00 | H | | 1.0000 | 1646.3 | 1.0 | | | | 1.0 | 0.0 | 1646.3 |
| Total: | 40.32 | | | | | | | | Sub-Total: | | | 4630.2 |

Prod to Cnt: 4630.2  Per Acre: 114.8*

*Production per acre calculation: 4630.2 / 40.32 = 114.8

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Allegan Corn RP 00010051 EP IRRIGATED**          **Location Description: Multiple Legals**          **FSN: 8536**

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| | | | | | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 38.77 | H | | 1.0000 | 31.5 | 1.0 | | | | 0.918 | 0.0 | 28.9 |
| 52 | 0.00 | H | | 1.0000 | 654.1 | 1.0 | | | | 0.938 | 0.0 | 613.5 |
| 52 | 0.00 | H | | 1.0000 | 754.3 | 1.0 | | | | 0.949 | 0.0 | 715.8 |
| 52 | 0.00 | H | | 1.0000 | 1556.2 | 1.0 | | | | 0.959 | 0.0 | 1492.4 |
| 52 | 0.00 | H | | 1.0000 | 1572.9 | 1.0 | | | | 1.0 | 0.0 | 1572.9 |
| Total: | 38.77 | | | | | | | | Sub-Total: | | | 4423.5 |

Prod to Cnt: 4423.5  Per Acre: 114.1*

*Production per acre calculation: 4423.5 / 38.77 = 114.1

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Allegan Corn RP 00010056 EP IRRIGATED**          **Location Description: Multiple Legals**          **FSN: 9269**

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| | | | | | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | 224.51 | H | | 1.0000 | 215.7 | 1.0 | | | | 0.918 | 0.0 | 198.0 |
| 58 | 0.00 | H | | 1.0000 | 4478.2 | 1.0 | | | | 0.938 | 0.0 | 4200.6 |
| 58 | 0.00 | H | | 1.0000 | 5164.3 | 1.0 | | | | 0.949 | 0.0 | 4900.9 |
| 58 | 0.00 | H | | 1.0000 | 10653.9 | 1.0 | | | | 0.959 | 0.0 | 10217.1 |
| 58 | 0.00 | H | | 1.0000 | 10768.2 | 1.0 | | | | 1.0 | 0.0 | 10768.2 |
| Total: | 224.51 | | | | | | | | Sub-Total: | | | 30284.8 |

Prod to Cnt: 30284.8  Per Acre: 134.9*

*Production per acre calculation: 30284.8 / 224.51 = 134.9

(Form M708)

**GREAT AMERICAN INSURANCE GROUP**

02/09/2022
Page: 3 of 22

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

Is Damage Similar to Other Farms in the Area? ☐Yes ☐No    Assignment of Indemnity Exists? ☑Yes ☐No    Transfer of Right to Indemnity Exists? ☐Yes ☑No

---

**Allegan Corn RP 00010057 EP IRRIGATED**          **Location Description: Multiple Legals**          **FSN: 2991**

Normal Loss

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|

Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | 95.10 | H | | 1.0000 | 97.9 | 1.0 | | | | 0.918 | 0.0 | 89.9 |
| 59 | 0.00 | H | | 1.0000 | 2032.4 | 1.0 | | | | 0.938 | 0.0 | 1906.4 |
| 59 | 0.00 | H | | 1.0000 | 2343.8 | 1.0 | | | | 0.949 | 0.0 | 2224.3 |
| 59 | 0.00 | H | | 1.0000 | 4835.3 | 1.0 | | | | 0.959 | 0.0 | 4637.1 |
| 59 | 0.00 | H | | 1.0000 | 4887.2 | 1.0 | | | | 1.0 | 0.0 | 4887.2 |
| Total: | 95.10 | | | | | | | | Sub-Total: | | 13744.9 | Prod to Cnt: 13744.9  Per Acre: 144.5* |

*Production per acre calculation: 13744.9 / 95.10 = 144.5

Is Damage Similar to Other Farms in the Area? ☐Yes ☐No    Assignment of Indemnity Exists? ☑Yes ☐No    Transfer of Right to Indemnity Exists? ☐Yes ☑No

---

**Allegan Corn RP 00010058 EP IRRIGATED**          **Location Description: Multiple Legals**          **FSN: 9269**

Normal Loss

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|

Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | 74.75 | H | | 1.0000 | 74.0 | 1.0 | | | | 0.918 | 0.0 | 67.9 |
| 60 | 0.00 | H | | 1.0000 | 1536.5 | 1.0 | | | | 0.938 | 0.0 | 1441.2 |
| 60 | 0.00 | H | | 1.0000 | 1771.9 | 1.0 | | | | 0.949 | 0.0 | 1681.5 |
| 60 | 0.00 | H | | 1.0000 | 3655.4 | 1.0 | | | | 0.959 | 0.0 | 3505.5 |
| 60 | 0.00 | H | | 1.0000 | 3694.5 | 1.0 | | | | 1.0 | 0.0 | 3694.5 |
| Total: | 74.75 | | | | | | | | Sub-Total: | | 10390.6 | Prod to Cnt: 10390.6  Per Acre: 139.0* |

*Production per acre calculation: 10390.6 / 74.75 = 139.0

Is Damage Similar to Other Farms in the Area? ☐Yes ☐No    Assignment of Indemnity Exists? ☑Yes ☐No    Transfer of Right to Indemnity Exists? ☐Yes ☑No

---

**Allegan Corn RP 00010019 EP NON-IRR**          **Location Description: Multiple Legals**          **FSN: 8397**

Normal Loss

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|

Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 3.29 | H | | 1.0000 | 386.1 | 1.0 | | 14.5 | 45.0 | 1.0 | 0.0 | 347.9 |
| Total: | 3.29 | | | | | | | | Sub-Total: | | 347.9 | Prod to Cnt: 347.9  Per Acre: 105.7* |

*Production per acre calculation: 347.9 / 3.29 = 105.7

Is Damage Similar to Other Farms in the Area? ☐Yes ☐No    Assignment of Indemnity Exists? ☑Yes ☐No    Transfer of Right to Indemnity Exists? ☐Yes ☑No

---

**Allegan Corn RP 00010020 EP NON-IRR**          **Location Description: Multiple Legals**          **FSN: 6605**

Normal Loss

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|

Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 86.02 | H | | 1.0000 | 11141.4 | 1.0 | | 14.5 | 45.0 | 1.0 | 0.0 | 10038.4 |
| Total: | 86.02 | | | | | | | | Sub-Total: | | 10038.4 | Prod to Cnt: 10038.4  Per Acre: 116.7* |

(Form M708)

NHFarmclaim00003253

02/09/2022
Page: 4 of 22

**GREAT AMERICAN INSURANCE GROUP**

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

*Production per acre calculation: 10038.4 / 86.02 = 116.7

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Allegan Corn RP 00010031 EP NON-IRR**　　　　**Location Description: Multiple Legals**　　　　**FSN: 9269**

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 23.47 | H | | 1.0000 | 2604.6 | 1.0 | | 14.5 | 45.0 | 1.0 | 0.0 | 2346.7 |
| Total: | 23.47 | | | | | | | | | Sub-Total: | | 2346.7 |

Prod to Cnt: 2346.7  Per Acre: 100.0*

*Production per acre calculation: 2346.7 / 23.47 = 100.0

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Allegan Corn RP 00010044 EP NON-IRR**　　　　**Location Description: Multiple Legals**　　　　**FSN: 8062**

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 61.87 | H | | 1.0000 | 7035.4 | 1.0 | | 14.5 | 45.0 | 1.0 | 0.0 | 6338.9 |
| Total: | 61.87 | | | | | | | | | Sub-Total: | | 6338.9 |

Prod to Cnt: 6338.9  Per Acre: 102.5*

*Production per acre calculation: 6338.9 / 61.87 = 102.5

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Allegan Corn RP 00010045 EP NON-IRR**　　　　**Location Description: Multiple Legals**　　　　**FSN: 8062**

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | 100.48 | H | | 1.0000 | 10865.6 | 1.0 | | 14.5 | 45.0 | 1.0 | 0.0 | 9789.9 |
| Total: | 100.48 | | | | | | | | | Sub-Total: | | 9789.9 |

Prod to Cnt: 9789.9  Per Acre: 97.4*

*Production per acre calculation: 9789.9 / 100.48 = 97.4

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Allegan Corn RP 00010046 EP NON-IRR**　　　　**Location Description: Multiple Legals**　　　　**FSN: 8086**

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | 32.66 | H | | 1.0000 | 3958.9 | 1.0 | | 14.5 | 45.0 | 1.0 | 0.0 | 3567.0 |
| Total: | 32.66 | | | | | | | | | Sub-Total: | | 3567.0 |

Prod to Cnt: 3567.0  Per Acre: 109.2*

*Production per acre calculation: 3567.0 / 32.66 = 109.2

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Allegan Corn RP 00010049 EP NON-IRR**　　　　**Location Description: Multiple Legals**　　　　**FSN: 8908**

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|

(Form M708)

**GREAT AMERICAN INSURANCE GROUP**

02/09/2022
Page: 5 of 22

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 177.93 | H | | 1.0000 | 22178.5 | 1.0 | | 14.5 | 45.0 | 1.0 | 0.0 | 19982.8 |
| Total: | 177.93 | | | | | | | | | Sub-Total: | | 19982.8 |

**Prod to Cnt:** 19982.8 **Per Acre:** 112.3*

*Production per acre calculation: 19982.8 / 177.93 = 112.3

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

### Allegan Corn RP 00010061 EP NON-IRR          Location Description: Multiple Legals          FSN: 1211

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| | | | | | | |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | 23.92 | H | | 1.0000 | 2586.2 | 1.0 | | 14.5 | 45.0 | 1.0 | 0.0 | 2330.2 |
| Total: | 23.92 | | | | | | | | | Sub-Total: | | 2330.2 |

**Prod to Cnt:** 2330.2 **Per Acre:** 97.4*

*Production per acre calculation: 2330.2 / 23.92 = 97.4

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

### Allegan Corn RP 00010062 EP NON-IRR          Location Description: Multiple Legals          FSN: 8818

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| | | | | | | |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 456 | 4.90 | H | | 1.0000 | 527.0 | 1.0 | | 14.5 | 45.0 | 1.0 | 0.0 | 474.8 |
| Total: | 4.90 | | | | | | | | | Sub-Total: | | 474.8 |

**Prod to Cnt:** 474.8 **Per Acre:** 96.9*

*Production per acre calculation: 474.8 / 4.90 = 96.9

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

### Barry Corn RP 00010002 EU          Location Description: Multiple Legals          FSN: 6703*

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| | | | | | | |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 70.91 | H | | 1.0000 | 10574.5 | 1.0 | | 14.2 | 45.0 | 1.0 | 0.0 | 9527.6 |
| Total: | 70.91 | | | | | | | | | Sub-Total: | | 9527.6 |

**Prod to Cnt:** 9527.6 **Per Acre:** 134.4*

*Production per acre calculation: 9527.6 / 70.91 = 134.4

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

### Barry Corn RP 00010003 EU          Location Description: Multiple Legals          FSN: 6705

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| | | | | | | |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | 25.83 | H | | 1.0000 | 3322.9 | 1.0 | | 14.2 | 45.0 | 1.0 | 0.0 | 2993.9 |
| Total: | 25.83 | | | | | | | | | Sub-Total: | | 2993.9 |

**Prod to Cnt:** 2993.9 **Per Acre:** 115.9*

*Production per acre calculation: 2993.9 / 25.83 = 115.9

(Form M708)

**GREAT AMERICAN INSURANCE GROUP**

02/09/2022
Page: 6 of 22

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Calhoun Corn RP 00010046 EP IRRIGATED**          **Location Description: Multiple Legals          FSN: 627**

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | 173.44 | H | | 1.0000 | 96.0 | 1.0 | | | | 0.949 | 0.0 | 91.1 |
| 161 | 0.00 | H | | 1.0000 | 102.4 | 1.0 | | | | 0.959 | 0.0 | 98.2 |
| 161 | 0.00 | H | | 1.0000 | 25000.7 | 1.0 | | | | 1.0 | 0.0 | 25000.7 |
| Total: | 173.44 | | | | | | | | Sub-Total: | | 25190.0 | |

Prod to Cnt: 25190.0  Per Acre: 145.2*

*Production per acre calculation: 25190.0 / 173.44 = 145.2

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Calhoun Corn RP 00010052 EP IRRIGATED**          **Location Description: Multiple Legals          FSN: 7385**

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | 161.85 | H | | 1.0000 | 86.2 | 1.0 | | | | 0.949 | 0.0 | 81.8 |
| 167 | 0.00 | H | | 1.0000 | 91.8 | 1.0 | | | | 0.959 | 0.0 | 88.0 |
| 167 | 0.00 | H | | 1.0000 | 22430.9 | 1.0 | | | | 1.0 | 0.0 | 22430.9 |
| Total: | 161.85 | | | | | | | | Sub-Total: | | 22600.7 | |

Prod to Cnt: 22600.7  Per Acre: 139.6*

*Production per acre calculation: 22600.7 / 161.85 = 139.6

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Calhoun Corn RP 00010056 EP IRRIGATED**          **Location Description: Multiple Legals          FSN: 7583**

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 658.29 | H | | 1.0000 | 396.3 | 1.0 | | | | 0.949 | 0.0 | 376.1 |
| 171 | 0.00 | H | | 1.0000 | 422.3 | 1.0 | | | | 0.959 | 0.0 | 405.0 |
| 171 | 0.00 | H | | 1.0000 | 103159.8 | 1.0 | | | | 1.0 | 0.0 | 103159.8 |
| Total: | 658.29 | | | | | | | | Sub-Total: | | 103940.9 | |

Prod to Cnt: 103940.9  Per Acre: 157.9*

*Production per acre calculation: 103940.9 / 658.29 = 157.9

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Calhoun Corn RP 00010060 EP IRRIGATED**          **Location Description: Multiple Legals          FSN: 7900**

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | 278.06 | H | | 1.0000 | 161.5 | 1.0 | | | | 0.949 | 0.0 | 153.3 |
| 176 | 0.00 | H | | 1.0000 | 172.1 | 1.0 | | | | 0.959 | 0.0 | 165.0 |
| 176 | 0.00 | H | | 1.0000 | 42034.9 | 1.0 | | | | 1.0 | 0.0 | 42034.9 |
| Total: | 278.06 | | | | | | | | Sub-Total: | | 42353.2 | |

Prod to Cnt: 42353.2  Per Acre: 152.3*

(Form M708)

**GREAT AMERICAN INSURANCE GROUP**

02/09/2022
Page: 7 of 22

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

*Production per acre calculation: 42353.2 / 278.06 = 152.3

Is Damage Similar to Other Farms in the Area?  ☐ Yes ☐ No     Assignment of Indemnity Exists? ☑ Yes ☐ No     Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Calhoun Corn RP 00010066 EP IRRIGATED**                   **Location Description: Multiple Legals**          **FSN: 7900**

**Normal Loss**

| Cause of Loss | | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | 141.23 | H | | 1.0000 | 82.1 | 1.0 | | | | 0.949 | 0.0 | 77.9 |
| 182 | 0.00 | H | | 1.0000 | 87.5 | 1.0 | | | | 0.959 | 0.0 | 83.9 |
| 182 | 0.00 | H | | 1.0000 | 21366.2 | 1.0 | | | | 1.0 | 0.0 | 21366.2 |
| Total: | 141.23 | | | | | | | | Sub-Total: | | 21528.0 | Prod to Cnt: | 21528.0 | Per Acre: | 152.4* |

*Production per acre calculation: 21528.0 / 141.23 = 152.4

Is Damage Similar to Other Farms in the Area?  ☐ Yes ☐ No     Assignment of Indemnity Exists? ☑ Yes ☐ No     Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Calhoun Corn RP 00010068 EP IRRIGATED**                   **Location Description: Multiple Legals**          **FSN: 7900**

**Normal Loss**

| Cause of Loss | | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | 308.25 | H | | 1.0000 | 171.5 | 1.0 | | | | 0.949 | 0.0 | 162.8 |
| 184 | 0.00 | H | | 1.0000 | 182.8 | 1.0 | | | | 0.959 | 0.0 | 175.3 |
| 184 | 0.00 | H | | 1.0000 | 44641.5 | 1.0 | | | | 1.0 | 0.0 | 44641.5 |
| Total: | 308.25 | | | | | | | | Sub-Total: | | 44979.6 | Prod to Cnt: | 44979.6 | Per Acre: | 145.9* |

*Production per acre calculation: 44979.6 / 308.25 = 145.9

Is Damage Similar to Other Farms in the Area?  ☐ Yes ☐ No     Assignment of Indemnity Exists? ☑ Yes ☐ No     Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Calhoun Corn RP 00010070 EP IRRIGATED**                   **Location Description: Multiple Legals**          **FSN: 7900**

**Normal Loss**

| Cause of Loss | | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | 390.94 | H | | 1.0000 | 227.1 | 1.0 | | | | 0.949 | 0.0 | 215.5 |
| 186 | 0.00 | H | | 1.0000 | 242.0 | 1.0 | | | | 0.959 | 0.0 | 232.1 |
| 186 | 0.00 | H | | 1.0000 | 59105.9 | 1.0 | | | | 1.0 | 0.0 | 59105.9 |
| Total: | 390.94 | | | | | | | | Sub-Total: | | 59553.5 | Prod to Cnt: | 59553.5 | Per Acre: | 152.3* |

*Production per acre calculation: 59553.5 / 390.94 = 152.3

Is Damage Similar to Other Farms in the Area?  ☐ Yes ☐ No     Assignment of Indemnity Exists? ☑ Yes ☐ No     Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Calhoun Corn RP 00010071 EP IRRIGATED**                   **Location Description: Multiple Legals**          **FSN: 6993**

**Normal Loss**

| Cause of Loss | | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | 152.93 | H | | 1.0000 | 86.7 | 1.0 | | | | 0.949 | 0.0 | 82.3 |
| 187 | 0.00 | H | | 1.0000 | 92.4 | 1.0 | | | | 0.959 | 0.0 | 88.6 |
| 187 | 0.00 | H | | 1.0000 | 22577.7 | 1.0 | | | | 1.0 | 0.0 | 22577.7 |

(Form M708)

**GREAT AMERICAN INSURANCE GROUP**

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

| Total: | 152.93 | | | Sub-Total: | 22748.6 | **Prod to Cnt:** | 22748.6 | **Per Acre:** | 148.8* |

*Production per acre calculation: 22748.6 / 152.93 = 148.8

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No   Assignment of Indemnity Exists? ☑ Yes ☐ No   Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Calhoun Corn RP 00010073 EP IRRIGATED**     **Location Description: Multiple Legals**     **FSN: 8073**

**Normal Loss** | Narrative:

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date |
|---|---|---|---|---|---|
| Excess Moisture/Precip | | 100 | 12/09/2019 | 12/09/2019 | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | 193.42 | H | | 1.0000 | 103.0 | 1.0 | | | | 0.949 | 0.0 | 97.7 |
| 189 | 0.00 | H | | 1.0000 | 109.7 | 1.0 | | | | 0.959 | 0.0 | 105.2 |
| 189 | 0.00 | H | | 1.0000 | 26799.6 | 1.0 | | | | 1.0 | 0.0 | 26799.6 |
| Total: | 193.42 | | | | | | | | | Sub-Total: | | 27002.5 |

**Prod to Cnt:** 27002.5 **Per Acre:** 139.6*

*Production per acre calculation: 27002.5 / 193.42 = 139.6

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No   Assignment of Indemnity Exists? ☑ Yes ☐ No   Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Calhoun Corn RP 00010031 EP NON-IRR**     **Location Description: Multiple Legals**     **FSN: 2554**

**Normal Loss** | Narrative:

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date |
|---|---|---|---|---|---|
| Excess Moisture/Precip | | 100 | 12/09/2019 | 12/09/2019 | |

**Acreage, Appraised Production and Adjustments**

| Line # | Verified Acres | Stage Code | MC Code | Share | Appraised Potential | Moist % | Shll %/ Fctr/Val | QA Factor | Uninsured Causes | Production |
|---|---|---|---|---|---|---|---|---|---|---|
| 147 | 0.00 | UH | | 1.0000 | 0.0 | | 1.0 | 1.0 | 0.0 | 0.0 |
| Total: | 0.00 | | | | | | | | Sub-Total: | 0.0 |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | 130.45 | H | | 1.0000 | 327.5 | 1.0 | | | | 0.959 | 0.0 | 314.1 |
| 147 | 0.00 | H | | 1.0000 | 10752.8 | 1.0 | | | | 1.0 | 0.0 | 10752.8 |
| Total: | 130.45 | | | | | | | | | Sub-Total: | | 11066.9 |

**Prod to Cnt:** 11066.9 **Per Acre:** 84.8*

*Production per acre calculation: 11066.9 / 130.45 = 84.8

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No   Assignment of Indemnity Exists? ☑ Yes ☐ No   Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Calhoun Corn RP 00010035 EP NON-IRR**     **Location Description: Multiple Legals**     **FSN: 4831**

**Normal Loss** | Narrative:

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date |
|---|---|---|---|---|---|
| Excess Moisture/Precip | | 100 | 12/09/2019 | 12/09/2019 | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | 80.77 | H | | 1.0000 | 192.4 | 1.0 | | | | 0.959 | 0.0 | 184.5 |
| 151 | 0.00 | H | | 1.0000 | 6319.1 | 1.0 | | | | 1.0 | 0.0 | 6319.1 |
| Total: | 80.77 | | | | | | | | | Sub-Total: | | 6503.6 |

**Prod to Cnt:** 6503.6 **Per Acre:** 80.5*

*Production per acre calculation: 6503.6 / 80.77 = 80.5

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No   Assignment of Indemnity Exists? ☑ Yes ☐ No   Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Calhoun Corn RP 00010050 EP NON-IRR**     **Location Description: Multiple Legals**     **FSN: 627**

**Normal Loss** | Narrative:

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date |
|---|---|---|---|---|---|
| Excess Moisture/Precip | | 100 | 12/09/2019 | 12/09/2019 | |

(Form M708)

**GREAT AMERICAN INSURANCE GROUP**

02/09/2022
Page: 9 of 22

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | 10.41 | H | | 1.0000 | 28.4 | 1.0 | | | | 0.959 | 0.0 | 27.2 |
| 165 | 0.00 | H | | 1.0000 | 933.4 | 1.0 | | | | 1.0 | 0.0 | 933.4 |
| Total: | 10.41 | | | | | | | | Sub-Total: | | | 960.6 |

Prod to Cnt: 960.6  Per Acre: 92.3*
*Production per acre calculation: 960.6 / 10.41 = 92.3
Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Calhoun Corn RP 00010061 EP NON-IRR        Location Description: Multiple Legals        FSN: 7900

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| Excess Moisture/Precip | 100 | 12/09/2019 | 12/09/2019 | | |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | 69.01 | H | | 1.0000 | 190.2 | 1.0 | | | | 0.959 | 0.0 | 182.4 |
| 177 | 0.00 | H | | 1.0000 | 6244.4 | 1.0 | | | | 1.0 | 0.0 | 6244.4 |
| Total: | 69.01 | | | | | | | | Sub-Total: | | | 6426.8 |

Prod to Cnt: 6426.8  Per Acre: 93.1*
*Production per acre calculation: 6426.8 / 69.01 = 93.1
Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Calhoun Corn RP 00010062 EP NON-IRR        Location Description: Multiple Legals        FSN: 7900

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| Excess Moisture/Precip | 100 | 12/09/2019 | 12/09/2019 | | |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 63.64 | H | | 1.0000 | 175.4 | 1.0 | | | | 0.959 | 0.0 | 168.2 |
| 178 | 0.00 | H | | 1.0000 | 5759.1 | 1.0 | | | | 1.0 | 0.0 | 5759.1 |
| Total: | 63.64 | | | | | | | | Sub-Total: | | | 5927.3 |

Prod to Cnt: 5927.3  Per Acre: 93.1*
*Production per acre calculation: 5927.3 / 63.64 = 93.1
Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Calhoun Corn RP 00010063 EP NON-IRR        Location Description: Multiple Legals        FSN: 7900

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| Excess Moisture/Precip | 100 | 12/09/2019 | 12/09/2019 | | |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | 16.46 | H | | 1.0000 | 45.2 | 1.0 | | | | 0.959 | 0.0 | 43.3 |
| 179 | 0.00 | H | | 1.0000 | 1484.1 | 1.0 | | | | 1.0 | 0.0 | 1484.1 |
| Total: | 16.46 | | | | | | | | Sub-Total: | | | 1527.4 |

Prod to Cnt: 1527.4  Per Acre: 92.8*
*Production per acre calculation: 1527.4 / 16.46 = 92.8
Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Calhoun Corn RP 00010064 EP NON-IRR        Location Description: Multiple Legals        FSN: 7900

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| Excess Moisture/Precip | 100 | 12/09/2019 | 12/09/2019 | | |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

(Form M708)

**GREAT AMERICAN INSURANCE GROUP**

02/09/2022
Page: 10 of 22

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | 200.22 | H | | 1.0000 | 551.8 | 1.0 | | | 0.959 | 0.0 | 529.2 |
| 180 | 0.00 | H | | 1.0000 | 18117.3 | 1.0 | | | 1.0 | 0.0 | 18117.3 |
| Total: | 200.22 | | | | | Sub-Total: | | | | 18646.5 | **Prod to Cnt:** 18646.5 **Per Acre:** 93.1* |

*Production per acre calculation: 18646.5 / 200.22 = 93.1*

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Calhoun Corn RP 00010067 EP NON-IRR**                **Location Description: Multiple Legals**        **FSN: 7900**

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| Excess Moisture/Precip | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | 87.20 | H | | 1.0000 | 240.2 | 1.0 | | | | 0.959 | 0.0 | 230.4 |
| 183 | 0.00 | H | | 1.0000 | 7887.2 | 1.0 | | | | 1.0 | 0.0 | 7887.2 |
| Total: | 87.20 | | | | | | | | Sub-Total: | | 8117.6 | **Prod to Cnt:** 8117.6 **Per Acre:** 93.1* |

*Production per acre calculation: 8117.6 / 87.20 = 93.1*

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Calhoun Corn RP 00010069 EP NON-IRR**                **Location Description: Multiple Legals**        **FSN: 7736**

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| Excess Moisture/Precip | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | 39.17 | H | | 1.0000 | 103.5 | 1.0 | | | | 0.959 | 0.0 | 99.3 |
| 185 | 0.00 | H | | 1.0000 | 3397.6 | 1.0 | | | | 1.0 | 0.0 | 3397.6 |
| Total: | 39.17 | | | | | | | | Sub-Total: | | 3496.9 | **Prod to Cnt:** 3496.9 **Per Acre:** 89.3* |

*Production per acre calculation: 3496.9 / 39.17 = 89.3*

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Calhoun Corn RP 00010072 EP NON-IRR**                **Location Description: Multiple Legals**        **FSN: 7736**

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| Excess Moisture/Precip | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | 49.99 | H | | 1.0000 | 132.2 | 1.0 | | | | 0.959 | 0.0 | 126.8 |
| 188 | 0.00 | H | | 1.0000 | 4340.3 | 1.0 | | | | 1.0 | 0.0 | 4340.3 |
| Total: | 49.99 | | | | | | | | Sub-Total: | | 4467.1 | **Prod to Cnt:** 4467.1 **Per Acre:** 89.4* |

*Production per acre calculation: 4467.1 / 49.99 = 89.4*

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Calhoun Corn RP 00010077 EP NON-IRR**                **Location Description: Multiple Legals**        **FSN: 8868**

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| | | | | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | 83.09 | H | | 1.0000 | 194.1 | 1.0 | | | | 0.959 | 0.0 | 186.1 |
| 195 | 0.00 | H | | 1.0000 | 194.1 | 1.0 | | | | 0.959 | 0.0 | 186.1 |
| 195 | 0.00 | H | | 1.0000 | 194.1 | 1.0 | | | | 0.959 | 0.0 | 186.1 |

(Form M708)

**GREAT AMERICAN INSURANCE GROUP**

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | | Agency Name | | Code | Policy No. |
|---|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | | SHARON L SHOCK | | 2019 | 1139524-02 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | 0.00 | H | | 1.0000 | 6375.1 | 1.0 | | 1.0 | 0.0 | 6375.1 | |
| 195 | 0.00 | H | | 1.0000 | 6375.1 | 1.0 | | 1.0 | 0.0 | 6375.1 | |
| 195 | 0.00 | H | | 1.0000 | 6375.1 | 1.0 | | 1.0 | 0.0 | 6375.1 | |
| Total: | 83.09 | | | | | | Sub-Total: | | | 19683.6 | **Prod to Cnt:** 19683.6 **Per Acre:** 236.9* |

*Production per acre calculation: 19683.6 / 83.09 = 236.9

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Calhoun Corn RP 00010081 EP NON-IRR     Location Description: Multiple Legals     FSN: 8156

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| Excess Moisture/Precip | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198 | 127.94 | H | | 1.0000 | 273.4 | 1.0 | | | | 0.959 | 0.0 | 262.2 |
| 198 | | H | | 1.0000 | 8979.3 | 1.0 | | | | 1.0 | 0.0 | 8979.3 |
| Total: | 127.94 | | | | | | | | Sub-Total: | | 9241.5 | **Prod to Cnt:** 9241.5 **Per Acre:** 72.2* |

*Production per acre calculation: 9241.5 / 127.94 = 72.2

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Eaton Soybeans RP 00010001 EU     Location Description: Multiple Legals     FSN: 9034

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| | | | | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 424 | 44.69 | H | | 1.0000 | 1346.5 | 1.0 | | | | 1.0 | 0.0 | 1346.5 |
| Total: | 44.69 | | | | | | | | Sub-Total: | | 1346.5 | **Prod to Cnt:** 1346.5 **Per Acre:** 30.1* |

*Production per acre calculation: 1346.5 / 44.69 = 30.1

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Eaton Soybeans RP 00010002 EU     Location Description: Multiple Legals     FSN: 9038

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| | | | | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 425 | 56.79 | H | | 1.0000 | 1579.2 | 1.0 | | | | 1.0 | 0.0 | 1579.2 |
| Total: | 56.79 | | | | | | | | Sub-Total: | | 1579.2 | **Prod to Cnt:** 1579.2 **Per Acre:** 27.8* |

*Production per acre calculation: 1579.2 / 56.79 = 27.8

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Eaton Soybeans RP 00010003 EU     Location Description: Multiple Legals     FSN: 2408

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| | | | | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 426 | 37.63 | H | | 1.0000 | 1003.0 | 1.0 | | | | 1.0 | 0.0 | 1003.0 |
| Total: | 37.63 | | | | | | | | Sub-Total: | | 1003.0 | **Prod to Cnt:** 1003.0 **Per Acre:** 26.7* |

*Production per acre calculation: 1003.0 / 37.63 = 26.7

02/09/2022
Page: 12 of 22

**GREAT AMERICAN INSURANCE GROUP**

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

## Eaton Soybeans RP 00010004 EU — Location Description: Multiple Legals — FSN: 3714

**Normal Loss**

| Cause of Loss | | | | Loss % | Damage Date | Notice Date | | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 427 | 74.87 | H | | 1.0000 | 2039.7 | 1.0 | | | | 1.0 | 0.0 | 2039.7 |
| Total: | 74.87 | | | | | | | | | Sub-Total: | | 2039.7 |

**Prod to Cnt:** 2039.7  **Per Acre:** 27.2*

*Production per acre calculation: 2039.7 / 74.87 = 27.2

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

## Eaton Soybeans RP 00010005 EU — Location Description: Multiple Legals — FSN: 9044

**Normal Loss**

| Cause of Loss | | | | Loss % | Damage Date | Notice Date | | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428 | 45.96 | H | | 1.0000 | 1224.8 | 1.0 | | | | 1.0 | 0.0 | 1224.8 |
| Total: | 45.96 | | | | | | | | | Sub-Total: | | 1224.8 |

**Prod to Cnt:** 1224.8  **Per Acre:** 26.6*

*Production per acre calculation: 1224.8 / 45.96 = 26.6

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

## Eaton Soybeans RP 00010006 EU — Location Description: Multiple Legals — FSN: 8116

**Normal Loss**

| Cause of Loss | | | | Loss % | Damage Date | Notice Date | | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 429 | 59.29 | H | | 1.0000 | 1597.3 | 1.0 | | | | 1.0 | 0.0 | 1597.3 |
| Total: | 59.29 | | | | | | | | | Sub-Total: | | 1597.3 |

**Prod to Cnt:** 1597.3  **Per Acre:** 26.9*

*Production per acre calculation: 1597.3 / 59.29 = 26.9

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

## Eaton Soybeans RP 00010007 EU — Location Description: Multiple Legals — FSN: 8116

**Normal Loss**

| Cause of Loss | | | | Loss % | Damage Date | Notice Date | | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | 38.70 | H | | 1.0000 | 1042.7 | 1.0 | | | | 1.0 | 0.0 | 1042.7 |
| Total: | 38.70 | | | | | | | | | Sub-Total: | | 1042.7 |

**Prod to Cnt:** 1042.7  **Per Acre:** 26.9*

*Production per acre calculation: 1042.7 / 38.70 = 26.9

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

## Eaton Soybeans RP 00010008 EU — Location Description: Multiple Legals — FSN: 7420

**Normal Loss**

| Cause of Loss | | | | Loss % | Damage Date | Notice Date | | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|---|---|---|

(Form M708)

**GREAT AMERICAN INSURANCE GROUP**

02/09/2022
Page: 13 of 22

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 431 | 23.37 | H | | 1.0000 | 523.2 | 1.0 | | | | 1.0 | 0.0 | 523.2 |
| Total: | 23.37 | | | | | | | | | Sub-Total: | | 523.2 |

Prod to Cnt: 523.2  Per Acre: 22.4*

*Production per acre calculation: 523.2 / 23.37 = 22.4

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Eaton Soybeans RP 00010010 EU**       **Location Description: Multiple Legals**       **FSN: 8808**

Normal Loss

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| | | | | | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | 77.18 | H | | 1.0000 | 1698.5 | 1.0 | | | | 1.0 | 0.0 | 1698.5 |
| Total: | 77.18 | | | | | | | | | Sub-Total: | | 1698.5 |

Prod to Cnt: 1698.5  Per Acre: 22.0*

*Production per acre calculation: 1698.5 / 77.18 = 22.0

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Ingham Soybeans RP 00010001 EU**       **Location Description: Multiple Legals**       **FSN: 8373**

Normal Loss

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| | | | | | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 445 | 47.30 | H | | 1.0000 | 1169.0 | 1.0 | | | | 1.0 | 0.0 | 1169.0 |
| Total: | 47.30 | | | | | | | | | Sub-Total: | | 1169.0 |

Prod to Cnt: 1169.0  Per Acre: 24.7*

*Production per acre calculation: 1169.0 / 47.30 = 24.7

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Ingham Soybeans RP 00010002 EU**       **Location Description: Multiple Legals**       **FSN: 7487**

Normal Loss

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| | | | | | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 446 | 35.32 | H | | 1.0000 | 871.2 | 1.0 | | | | 1.0 | 0.0 | 871.2 |
| Total: | 35.32 | | | | | | | | | Sub-Total: | | 871.2 |

Prod to Cnt: 871.2  Per Acre: 24.7*

*Production per acre calculation: 871.2 / 35.32 = 24.7

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Ingham Soybeans RP 00010003 EU**       **Location Description: Multiple Legals**       **FSN: 8130**

Normal Loss

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| | | | | | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 447 | 17.33 | H | | 1.0000 | 427.9 | 1.0 | | | | 1.0 | 0.0 | 427.9 |
| Total: | 17.33 | | | | | | | | | Sub-Total: | | 427.9 |

Prod to Cnt: 427.9  Per Acre: 24.7*

*Production per acre calculation: 427.9 / 17.33 = 24.7

(Form M708)

**GREAT AMERICAN INSURANCE GROUP**

02/09/2022
Page: 14 of 22

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No     Assignment of Indemnity Exists? ☑ Yes ☐ No     Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Ingham Soybeans RP 00010004 EU**     Location Description: Multiple Legals     FSN: 8130

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 448 | 74.59 | H | | 1.0000 | 2000.5 | 1.0 | | | | 1.0 | 0.0 | 2000.5 |
| Total: | 74.59 | | | | | | | | | Sub-Total: | | 2000.5 |

**Prod to Cnt:** 2000.5 **Per Acre:** 26.8*

*Production per acre calculation: 2000.5 / 74.59 = 26.8

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No     Assignment of Indemnity Exists? ☑ Yes ☐ No     Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Ingham Soybeans RP 00010005 EU**     Location Description: Multiple Legals     FSN: 8130

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 449 | 98.57 | H | | 1.0000 | 2673.2 | 1.0 | | | | 1.0 | 0.0 | 2673.2 |
| 458 | 17.90 | H | | 1.0000 | 480.8 | 1.0 | | | | 1.0 | 0.0 | 480.8 |
| Total: | 116.47 | | | | | | | | | Sub-Total: | | 3154.0 |

**Prod to Cnt:** 3154.0 **Per Acre:** 27.1*

*Production per acre calculation: 3154.0 / 116.47 = 27.1

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No     Assignment of Indemnity Exists? ☑ Yes ☐ No     Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Ingham Soybeans RP 00010006 EU**     Location Description: Multiple Legals     FSN: 8130

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450 | 160.97 | H | | 1.0000 | 4367.1 | 1.0 | | | | 1.0 | 0.0 | 4367.1 |
| Total: | 160.97 | | | | | | | | | Sub-Total: | | 4367.1 |

**Prod to Cnt:** 4367.1 **Per Acre:** 27.1*

*Production per acre calculation: 4367.1 / 160.97 = 27.1

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No     Assignment of Indemnity Exists? ☑ Yes ☐ No     Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Ingham Soybeans RP 00010007 EU**     Location Description: Multiple Legals     FSN: 8130

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 451 | 278.58 | H | | 1.0000 | 7558.8 | 1.0 | | | | 1.0 | 0.0 | 7558.8 |
| Total: | 278.58 | | | | | | | | | Sub-Total: | | 7558.8 |

**Prod to Cnt:** 7558.8 **Per Acre:** 27.1*

*Production per acre calculation: 7558.8 / 278.58 = 27.1

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No     Assignment of Indemnity Exists? ☑ Yes ☐ No     Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Ingham Soybeans RP 00010009 EU**     Location Description: Multiple Legals     FSN: 5309

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|

(Form M708)

02/09/2022
Page: 15 of 22

**GREAT AMERICAN INSURANCE GROUP**

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name NEW HEIGHTS FARM I, LLC, | Agency Name SPARTAN INSURANCE -MAIN 3 | Code 236132 | Policy No. 1139524 |
|---|---|---|---|
| Adjuster's Name L CRAIG EVERSOLE | Supervisor's Name SHARON L SHOCK | Crop Year 2019 | Claim No. 1139524-02 |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 453 | 85.55 | H | | 1.0000 | 2119.6 | 1.0 | | | | 1.0 | 0.0 | 2119.6 |
| Total: | 85.55 | | | | | | | | | | Sub-Total: | 2119.6 |

Prod to Cnt: 2119.6  Per Acre: 24.8*

*Production per acre calculation: 2119.6 / 85.55 = 24.8

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

### Ingham Soybeans RP 00010010 EU          Location Description: Multiple Legals          FSN: 6421

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| | | | | | | |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 454 | 17.02 | H | | 1.0000 | 388.2 | 1.0 | | | | 1.0 | 0.0 | 388.2 |
| Total: | 17.02 | | | | | | | | | | Sub-Total: | 388.2 |

Prod to Cnt: 388.2  Per Acre: 22.8*

*Production per acre calculation: 388.2 / 17.02 = 22.8

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

### Jackson Corn RP 00010008 EP IRRIGATED          Location Description: Multiple Legals          FSN: 9083

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| Excess Moisture/Precip | 100 | 12/09/2019 | 12/09/2019 | | |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 459 | 321.74 | H | | 1.0000 | 37753.9 | 1.0 | | 14.2 | 49.3 | 1.0 | 0.0 | 37414.1 |
| Total: | 321.74 | | | | | | | | | | Sub-Total: | 37414.1 |

Prod to Cnt: 37414.1  Per Acre: 116.3*

*Production per acre calculation: 37414.1 / 321.74 = 116.3

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

### Jackson Corn RP 00010009 EP NON-IRR          Location Description: Multiple Legals          FSN: 9083

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| Excess Moisture/Precip | 100 | 12/09/2019 | 12/09/2019 | | |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 460 | 116.03 | H | | 1.0000 | 10397.6 | 1.0 | | 14.2 | 49.3 | 1.0 | 0.0 | 10304.0 |
| Total: | 116.03 | | | | | | | | | | Sub-Total: | 10304.0 |

Prod to Cnt: 10304.0  Per Acre: 88.8*

*Production per acre calculation: 10304.0 / 116.03 = 88.8

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

### Ottawa Corn RP 00010005 EU          Location Description: Multiple Legals          FSN: 4229

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| | | | | | | |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | 61.04 | H | | 1.0000 | 57.0 | 1.0 | | | | 0.918 | 0.0 | 52.3 |
| 311 | 0.00 | H | | 1.0000 | 502.1 | 1.0 | | | | 0.938 | 0.0 | 471.0 |
| 311 | 0.00 | H | | 1.0000 | 1461.3 | 1.0 | | | | 0.949 | 0.0 | 1386.8 |

(Form M708)

**GREAT AMERICAN** INSURANCE GROUP

02/09/2022
Page: 16 of 22

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | 0.00 | H | | 1.0000 | 2012.6 | 1.0 | | | | 0.959 | 0.0 | 1930.1 | |
| 311 | 0.00 | H | | 1.0000 | 3679.4 | 1.0 | | | | 1.0 | 0.0 | 3679.4 | |
| Total: | 61.04 | | | | | | | Sub-Total: | | | | 7519.6 | **Prod to Cnt:** 7519.6 **Per Acre:** 123.2* |

*Production per acre calculation: 7519.6 / 61.04 = 123.2

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Ottawa Corn RP 00010011 EU**    Location Description: Multiple Legals    FSN: 2421

Normal Loss

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| | | | | | | |

Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314 | 193.62 | H | | 1.0000 | 174.6 | 1.0 | | | | 0.918 | 0.0 | 160.3 |
| 314 | 0.00 | H | | 1.0000 | 1539.4 | 1.0 | | | | 0.938 | 0.0 | 1444.0 |
| 314 | 0.00 | H | | 1.0000 | 4479.6 | 1.0 | | | | 0.949 | 0.0 | 4251.1 |
| 314 | 0.00 | H | | 1.0000 | 6169.1 | 1.0 | | | | 0.959 | 0.0 | 5916.2 |
| 314 | 0.00 | H | | 1.0000 | 11279.1 | 1.0 | | | | 1.0 | 0.0 | 11279.1 |
| Total: | 193.62 | | | | | | | Sub-Total: | | | 23050.7 | **Prod to Cnt:** 23050.7 **Per Acre:** 119.1* |

*Production per acre calculation: 23050.7 / 193.62 = 119.1

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Ottawa Corn RP 00010013 EU**    Location Description: Multiple Legals    FSN: 3203

Normal Loss

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| | | | | | | |

Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | 144.86 | H | | 1.0000 | 126.1 | 1.0 | | | | 0.918 | 0.0 | 115.8 |
| 316 | 0.00 | H | | 1.0000 | 1110.7 | 1.0 | | | | 0.938 | 0.0 | 1041.8 |
| 316 | 0.00 | H | | 1.0000 | 3232.4 | 1.0 | | | | 0.949 | 0.0 | 3067.5 |
| 316 | 0.00 | H | | 1.0000 | 4451.9 | 1.0 | | | | 0.959 | 0.0 | 4269.4 |
| 316 | 0.00 | H | | 1.0000 | 8139.0 | 1.0 | | | | 1.0 | 0.0 | 8139.0 |
| Total: | 144.86 | | | | | | | Sub-Total: | | | 16633.5 | **Prod to Cnt:** 16633.5 **Per Acre:** 114.8* |

*Production per acre calculation: 16633.5 / 144.86 = 114.8

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Ottawa Corn RP 00010014 EU**    Location Description: Multiple Legals    FSN: 2890

Normal Loss

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| | | | | | | |

Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | 25.31 | H | | 1.0000 | 21.5 | 1.0 | | | | 0.918 | 0.0 | 19.7 |
| 317 | 0.00 | H | | 1.0000 | 189.3 | 1.0 | | | | 0.938 | 0.0 | 177.6 |
| 317 | 0.00 | H | | 1.0000 | 550.8 | 1.0 | | | | 0.949 | 0.0 | 522.7 |
| 317 | 0.00 | H | | 1.0000 | 758.7 | 1.0 | | | | 0.959 | 0.0 | 727.6 |
| 317 | 0.00 | H | | 1.0000 | 1387.0 | 1.0 | | | | 1.0 | 0.0 | 1387.0 |
| 461 | 36.34 | H | | 1.0000 | 30.3 | 1.0 | | | | 0.918 | 0.0 | 27.8 |
| 461 | 0.00 | H | | 1.0000 | 266.8 | 1.0 | | | | 0.938 | 0.0 | 250.3 |
| 461 | 0.00 | H | | 1.0000 | 776.5 | 1.0 | | | | 0.949 | 0.0 | 736.9 |
| 461 | 0.00 | H | | 1.0000 | 1069.5 | 1.0 | | | | 0.959 | 0.0 | 1025.7 |
| 461 | 0.00 | H | | 1.0000 | 1955.3 | 1.0 | | | | 1.0 | 0.0 | 1955.3 |

(Form M708)

GREAT AMERICAN INSURANCE GROUP

02/09/2022
Page: 17 of 22

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name<br>NEW HEIGHTS FARM I, LLC, | Agency Name<br>SPARTAN INSURANCE -MAIN 3 | | Code<br>236132 | Policy No.<br>1139524 |
|---|---|---|---|---|
| Adjuster's Name<br>L CRAIG EVERSOLE | Supervisor's Name<br>SHARON L SHOCK | | Crop Year<br>2019 | Claim No.<br>1139524-02 |

| Total: | 61.65 | | Sub-Total: | 6830.6 | Prod to Cnt: | 6830.6 | Per Acre: | 110.8* |
|---|---|---|---|---|---|---|---|---|

*Production per acre calculation: 6830.6 / 61.65 = 110.8

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No     Assignment of Indemnity Exists? ☑ Yes ☐ No     Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

## Ottawa Corn RP 00010018 EU          Location Description: Multiple Legals          FSN: 3442

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320 | 74.91 | H | | 1.0000 | 71.8 | 1.0 | | | | 0.918 | 0.0 | 65.9 |
| 320 | 0.00 | H | | 1.0000 | 632.2 | 1.0 | | | | 0.938 | 0.0 | 593.0 |
| 320 | 0.00 | H | | 1.0000 | 1840.0 | 1.0 | | | | 0.949 | 0.0 | 1746.2 |
| 320 | 0.00 | H | | 1.0000 | 2534.1 | 1.0 | | | | 0.959 | 0.0 | 2430.2 |
| 320 | 0.00 | H | | 1.0000 | 4633.0 | 1.0 | | | | 1.0 | 0.0 | 4633.0 |
| Total: | 74.91 | | | | | | | | Sub-Total: | | 9468.3 | |

| | | Prod to Cnt: | 9468.3 | Per Acre: | 126.4* |
|---|---|---|---|---|---|

*Production per acre calculation: 9468.3 / 74.91 = 126.4

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No     Assignment of Indemnity Exists? ☑ Yes ☐ No     Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

## Ottawa Corn RP 00010021 EU          Location Description: Multiple Legals          FSN: 5593

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | 69.21 | H | | 1.0000 | 62.7 | 1.0 | | | | 0.918 | 0.0 | 57.6 |
| 322 | 0.00 | H | | 1.0000 | 552.1 | 1.0 | | | | 0.938 | 0.0 | 517.9 |
| 322 | 0.00 | H | | 1.0000 | 1606.6 | 1.0 | | | | 0.949 | 0.0 | 1524.7 |
| 322 | 0.00 | H | | 1.0000 | 2212.8 | 1.0 | | | | 0.959 | 0.0 | 2122.1 |
| 322 | 0.00 | H | | 1.0000 | 4045.4 | 1.0 | | | | 1.0 | 0.0 | 4045.4 |
| Total: | 69.21 | | | | | | | | Sub-Total: | | 8267.7 | |

| | | Prod to Cnt: | 8267.7 | Per Acre: | 119.5* |
|---|---|---|---|---|---|

*Production per acre calculation: 8267.7 / 69.21 = 119.5

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No     Assignment of Indemnity Exists? ☑ Yes ☐ No     Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

## Ottawa Corn RP 00010028 EU          Location Description: Multiple Legals          FSN: 6386

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 327 | 47.35 | H | | 1.0000 | 42.7 | 1.0 | | | | 0.918 | 0.0 | 39.2 |
| 327 | 0.00 | H | | 1.0000 | 375.9 | 1.0 | | | | 0.938 | 0.0 | 352.6 |
| 327 | 0.00 | H | | 1.0000 | 1094.0 | 1.0 | | | | 0.949 | 0.0 | 1038.2 |
| 327 | 0.00 | H | | 1.0000 | 1506.8 | 1.0 | | | | 0.959 | 0.0 | 1445.0 |
| 327 | 0.00 | H | | 1.0000 | 2754.7 | 1.0 | | | | 1.0 | 0.0 | 2754.7 |
| Total: | 47.35 | | | | | | | | Sub-Total: | | 5629.7 | |

| | | Prod to Cnt: | 5629.7 | Per Acre: | 118.9* |
|---|---|---|---|---|---|

*Production per acre calculation: 5629.7 / 47.35 = 118.9

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No     Assignment of Indemnity Exists? ☑ Yes ☐ No     Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

## Ottawa Corn RP 00010029 EU          Location Description: Multiple Legals          FSN: 2193

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|

(Form M708)

**GREAT AMERICAN INSURANCE GROUP**

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328 | 161.01 | H | | 1.0000 | 157.6 | 1.0 | | | | 0.918 | 0.0 | 144.7 |
| 328 | 0.00 | H | | 1.0000 | 1388.0 | 1.0 | | | | 0.938 | 0.0 | 1301.9 |
| 328 | 0.00 | H | | 1.0000 | 4039.5 | 1.0 | | | | 0.949 | 0.0 | 3833.5 |
| 328 | 0.00 | H | | 1.0000 | 5563.5 | 1.0 | | | | 0.959 | 0.0 | 5335.4 |
| 328 | 0.00 | H | | 1.0000 | 10171.3 | 1.0 | | | | 1.0 | 0.0 | 10171.3 |
| Total: | 161.01 | | | | | | | | Sub-Total: | | 20786.8 | **Prod to Cnt:** 20786.8 **Per Acre:** 129.1* |

*Production per acre calculation: 20786.8 / 161.01 = 129.1

Is Damage Similar to Other Farms in the Area?  ☐ Yes ☐ No      Assignment of Indemnity Exists? ☑ Yes ☐ No      Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

### Ottawa Corn RP 00010034 EU                    Location Description: Multiple Legals          FSN: 2200

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| | | | | | | |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | 100.19 | H | | 1.0000 | 74.9 | 1.0 | | | | 0.918 | 0.0 | 68.8 |
| 331 | 0.00 | H | | 1.0000 | 659.8 | 1.0 | | | | 0.938 | 0.0 | 618.9 |
| 331 | 0.00 | H | | 1.0000 | 1920.3 | 1.0 | | | | 0.949 | 0.0 | 1822.4 |
| 331 | 0.00 | H | | 1.0000 | 2644.8 | 1.0 | | | | 0.959 | 0.0 | 2536.4 |
| 331 | 0.00 | H | | 1.0000 | 4835.2 | 1.0 | | | | 1.0 | 0.0 | 4835.2 |
| Total: | 100.19 | | | | | | | | Sub-Total: | | 9881.7 | **Prod to Cnt:** 9881.7 **Per Acre:** 98.6* |

*Production per acre calculation: 9881.7 / 100.19 = 98.6

Is Damage Similar to Other Farms in the Area?  ☐ Yes ☐ No      Assignment of Indemnity Exists? ☑ Yes ☐ No      Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

### Ottawa Corn RP 00010037 EU                    Location Description: Multiple Legals          FSN: 2890

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| | | | | | | |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | 50.09 | H | | 1.0000 | 44.5 | 1.0 | | | | 0.918 | 0.0 | 40.9 |
| 334 | 0.00 | H | | 1.0000 | 391.7 | 1.0 | | | | 0.938 | 0.0 | 367.4 |
| 334 | 0.00 | H | | 1.0000 | 1139.9 | 1.0 | | | | 0.949 | 0.0 | 1081.8 |
| 334 | 0.00 | H | | 1.0000 | 1570.0 | 1.0 | | | | 0.959 | 0.0 | 1505.6 |
| 334 | 0.00 | H | | 1.0000 | 2870.3 | 1.0 | | | | 1.0 | 0.0 | 2870.3 |
| Total: | 50.09 | | | | | | | | Sub-Total: | | 5866.0 | **Prod to Cnt:** 5866.0 **Per Acre:** 117.1* |

*Production per acre calculation: 5866.0 / 50.09 = 117.1

Is Damage Similar to Other Farms in the Area?  ☐ Yes ☐ No      Assignment of Indemnity Exists? ☑ Yes ☐ No      Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

### Ottawa Corn RP 00010042 EU                    Location Description: Multiple Legals          FSN: 6386

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| | | | | | | |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 338 | 74.80 | H | | 1.0000 | 63.9 | 1.0 | | | | 0.918 | 0.0 | 58.7 |
| 338 | 0.00 | H | | 1.0000 | 562.6 | 1.0 | | | | 0.938 | 0.0 | 527.7 |
| 338 | 0.00 | H | | 1.0000 | 1637.2 | 1.0 | | | | 0.949 | 0.0 | 1553.7 |

**GREAT AMERICAN INSURANCE GROUP**

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 338 | 0.00 | H | | 1.0000 | 2254.9 | 1.0 | | | | 0.959 | 0.0 | 2162.4 |
| 338 | 0.00 | H | | 1.0000 | 4122.5 | 1.0 | | | | 1.0 | 0.0 | 4122.5 |
| Total: | 74.80 | | | | | | | | Sub-Total: | | 8425.0 | **Prod to Cnt:** 8425.0 **Per Acre:** 112.6* |

*Production per acre calculation: 8425.0 / 74.80 = 112.6

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Ottawa Corn RP 00010045 EU**  Location Description: Multiple Legals  **FSN: 2610**

Normal Loss

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|

Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | 41.59 | H | | 1.0000 | 36.9 | 1.0 | | | | 0.918 | 0.0 | 33.9 |
| 341 | 0.00 | H | | 1.0000 | 324.7 | 1.0 | | | | 0.938 | 0.0 | 304.6 |
| 341 | 0.00 | H | | 1.0000 | 944.9 | 1.0 | | | | 0.949 | 0.0 | 896.7 |
| 341 | 0.00 | H | | 1.0000 | 1301.3 | 1.0 | | | | 0.959 | 0.0 | 1247.9 |
| 341 | 0.00 | H | | 1.0000 | 2379.1 | 1.0 | | | | 1.0 | 0.0 | 2379.1 |
| Total: | 41.59 | | | | | | | | Sub-Total: | | 4862.2 | **Prod to Cnt:** 4862.2 **Per Acre:** 116.9* |

*Production per acre calculation: 4862.2 / 41.59 = 116.9

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Ottawa Corn RP 00010052 EU**  Location Description: Multiple Legals  **FSN: 6404**

Normal Loss

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|

Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 347 | 93.85 | H | | 1.0000 | 79.3 | 1.0 | | | | 0.918 | 0.0 | 72.8 |
| 347 | 0.00 | H | | 1.0000 | 698.0 | 1.0 | | | | 0.938 | 0.0 | 654.7 |
| 347 | 0.00 | H | | 1.0000 | 2031.2 | 1.0 | | | | 0.949 | 0.0 | 1927.6 |
| 347 | 0.00 | H | | 1.0000 | 2797.6 | 1.0 | | | | 0.959 | 0.0 | 2682.9 |
| 347 | 0.00 | H | | 1.0000 | 5114.6 | 1.0 | | | | 1.0 | 0.0 | 5114.6 |
| Total: | 93.85 | | | | | | | | Sub-Total: | | 10452.6 | **Prod to Cnt:** 10452.6 **Per Acre:** 111.4* |

*Production per acre calculation: 10452.6 / 93.85 = 111.4

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Ottawa Corn RP 00010057 EU**  Location Description: Multiple Legals  **FSN: 2253**

Normal Loss

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|

Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | 19.26 | H | | 1.0000 | 15.7 | 1.0 | | | | 0.918 | 0.0 | 14.4 |
| 350 | 0.00 | H | | 1.0000 | 138.0 | 1.0 | | | | 0.938 | 0.0 | 129.4 |
| 350 | 0.00 | H | | 1.0000 | 401.7 | 1.0 | | | | 0.949 | 0.0 | 381.2 |
| 350 | 0.00 | H | | 1.0000 | 553.2 | 1.0 | | | | 0.959 | 0.0 | 530.5 |
| 350 | 0.00 | H | | 1.0000 | 1011.4 | 1.0 | | | | 1.0 | 0.0 | 1011.4 |
| Total: | 19.26 | | | | | | | | Sub-Total: | | 2066.9 | **Prod to Cnt:** 2066.9 **Per Acre:** 107.3* |

*Production per acre calculation: 2066.9 / 19.26 = 107.3

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

(Form M708)



02/09/2022
Page: 20 of 22

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Ottawa Corn RP 00010058 EU — Location Description: Multiple Legals — FSN: 4546

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| | | | | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | 141.88 | H | | 1.0000 | 127.2 | 1.0 | | | | 0.918 | 0.0 | 116.8 |
| 351 | 0.00 | H | | 1.0000 | 1119.9 | 1.0 | | | | 0.938 | 0.0 | 1050.5 |
| 351 | 0.00 | H | | 1.0000 | 3259.2 | 1.0 | | | | 0.949 | 0.0 | 3093.0 |
| 351 | 0.00 | H | | 1.0000 | 4488.7 | 1.0 | | | | 0.959 | 0.0 | 4304.7 |
| 351 | 0.00 | H | | 1.0000 | 8206.4 | 1.0 | | | | 1.0 | 0.0 | 8206.4 |
| Total: | 141.88 | | | | | | | | Sub-Total: | | 16771.4 | Prod to Cnt: 16771.4 Per Acre: 118.2* |

*Production per acre calculation: 16771.4 / 141.88 = 118.2

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No      Assignment of Indemnity Exists? ☑ Yes ☐ No      Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Ottawa Corn RP 00010059 EU — Location Description: Multiple Legals — FSN: 6916

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| | | | | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352 | 65.85 | H | | 1.0000 | 56.0 | 1.0 | | | | 0.918 | 0.0 | 51.4 |
| 352 | 0.00 | H | | 1.0000 | 492.9 | 1.0 | | | | 0.938 | 0.0 | 462.3 |
| 352 | 0.00 | H | | 1.0000 | 1434.5 | 1.0 | | | | 0.949 | 0.0 | 1361.3 |
| 352 | 0.00 | H | | 1.0000 | 1975.7 | 1.0 | | | | 0.959 | 0.0 | 1894.7 |
| 352 | 0.00 | H | | 1.0000 | 3612.0 | 1.0 | | | | 1.0 | 0.0 | 3612.0 |
| 462 | 37.62 | H | | 1.0000 | 31.3 | 1.0 | | | | 0.918 | 0.0 | 28.7 |
| 462 | 0.00 | H | | 1.0000 | 276.0 | 1.0 | | | | 0.938 | 0.0 | 258.9 |
| 462 | 0.00 | H | | 1.0000 | 803.3 | 1.0 | | | | 0.949 | 0.0 | 762.3 |
| 462 | 0.00 | H | | 1.0000 | 1106.4 | 1.0 | | | | 1.0 | 0.0 | 1061.0 |
| 462 | 0.00 | H | | 1.0000 | 2022.7 | 1.0 | | | | 1.0 | 0.0 | 2022.7 |
| Total: | 103.47 | | | | | | | | Sub-Total: | | 11515.3 | Prod to Cnt: 11515.3 Per Acre: 111.3* |

*Production per acre calculation: 11515.3 / 103.47 = 111.3

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No      Assignment of Indemnity Exists? ☑ Yes ☐ No      Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Ottawa Corn RP 00010060 EU — Location Description: Multiple Legals — FSN: 6415

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|
| | | | | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 353 | 76.36 | H | | 1.0000 | 68.4 | 1.0 | | | | 0.918 | 0.0 | 62.8 |
| 353 | 0.00 | H | | 1.0000 | 602.0 | 1.0 | | | | 0.938 | 0.0 | 564.7 |
| 353 | 0.00 | H | | 1.0000 | 1752.0 | 1.0 | | | | 0.949 | 0.0 | 1662.6 |
| 353 | 0.00 | H | | 1.0000 | 2413.0 | 1.0 | | | | 0.959 | 0.0 | 2314.1 |
| 353 | 0.00 | H | | 1.0000 | 4411.4 | 1.0 | | | | 1.0 | 0.0 | 4411.4 |
| Total: | 76.36 | | | | | | | | Sub-Total: | | 9015.6 | Prod to Cnt: 9015.6 Per Acre: 118.1* |

*Production per acre calculation: 9015.6 / 76.36 = 118.1

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No      Assignment of Indemnity Exists? ☑ Yes ☐ No      Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

(Form M708)

**GREAT AMERICAN INSURANCE GROUP**

02/09/2022
Page: 21 of 22

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name<br>NEW HEIGHTS FARM I, LLC, | Agency Name<br>SPARTAN INSURANCE -MAIN 3 | Code<br>236132 | Policy No.<br>1139524 |
|---|---|---|---|
| Adjuster's Name<br>L CRAIG EVERSOLE | Supervisor's Name<br>SHARON L SHOCK | Crop Year<br>2019 | Claim No.<br>1139524-02 |

## Ottawa Corn RP 00010063 EU — Location Description: Multiple Legals — FSN: 3745

**Normal Loss**

| Cause of Loss | | | Loss % | Damage Date | | Notice Date | | Harvest Date | | Narrative: |
|---|---|---|---|---|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | 56.56 | H | | 1.0000 | 43.6 | 1.0 | | | | 0.918 | 0.0 | 40.0 |
| 356 | 0.00 | H | | 1.0000 | 383.8 | 1.0 | | | | 0.938 | 0.0 | 360.0 |
| 356 | 0.00 | H | | 1.0000 | 1117.0 | 1.0 | | | | 0.949 | 0.0 | 1060.0 |
| 356 | 0.00 | H | | 1.0000 | 1538.4 | 1.0 | | | | 0.959 | 0.0 | 1475.3 |
| 356 | 0.00 | H | | 1.0000 | 2812.5 | 1.0 | | | | 1.0 | 0.0 | 2812.5 |
| Total: | 56.56 | | | | | | | | Sub-Total: | | 5747.8 | Prod to Cnt: 5747.8   Per Acre: 101.6* |

*Production per acre calculation: 5747.8 / 56.56 = 101.6

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No     Assignment of Indemnity Exists? ☒ Yes ☐ No     Transfer of Right to Indemnity Exists? ☐ Yes ☒ No

## Ottawa Corn RP 00010066 EU — Location Description: Multiple Legals — FSN: 6931

**Normal Loss**

| Cause of Loss | | | Loss % | Damage Date | | Notice Date | | Harvest Date | | Narrative: |
|---|---|---|---|---|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | 117.67 | H | | 1.0000 | 106.6 | 1.0 | | | | 0.918 | 0.0 | 97.9 |
| 360 | 0.00 | H | | 1.0000 | 938.5 | 1.0 | | | | 0.938 | 0.0 | 880.3 |
| 360 | 0.00 | H | | 1.0000 | 2731.3 | 1.0 | | | | 0.949 | 0.0 | 2592.0 |
| 360 | 0.00 | H | | 1.0000 | 3761.7 | 1.0 | | | | 0.959 | 0.0 | 3607.5 |
| 360 | 0.00 | H | | 1.0000 | 6877.2 | 1.0 | | | | 1.0 | 0.0 | 6877.2 |
| Total: | 117.67 | | | | | | | | Sub-Total: | | 14054.9 | Prod to Cnt: 14054.9   Per Acre: 119.4* |

*Production per acre calculation: 14054.9 / 117.67 = 119.4

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No     Assignment of Indemnity Exists? ☒ Yes ☐ No     Transfer of Right to Indemnity Exists? ☐ Yes ☒ No

### Zero Acre Unit Information

| County | Crop | Additional Units | County | Crop | Additional Units | County | Crop | Additional Units |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

### Non-Loss Unit Information

| County | Crop | Additional Units | Estimated Prod/Acre | County | Crop | Additional Units | Estimated Prod/Acre | County | Crop | Additional Units | Estimated Prod/Acre |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jackson | Corn | 00010007 | | | | | | | | | |

**Insured Certification Statement:** "I certify that to the best of my knowledge and belief all of the information on this form is correct. I also understand that failure to report completely and accurately may result in sanctions under my policy, including but not limited to voidance of the policy, and in criminal or civil penalties (18 U.S.C §1006 and §1014; 7 U.S.C. §1506; 31 U.S.C. §3729 §3730 and any other applicable federal statutes. I understand the certified information on this Production Worksheet will be used to determine my loss, if any, to the above unit.  The AIP may audit and approve this information and supporting documentation. The Federal Crop Insurance Corporation, an agency of the United States, subsidizes and reinsures this crop insurance."

| Insured's Signature<br>NEW HEIGHTS FARM I, LLC | Date | Adjuster's Signature<br>L CRAIG EVERSOLE | Date |
|---|---|---|---|
| 2nd Inspection | Date | 2nd Inspection | Date |
| Final Inspection | Date | Final Inspection | Date |

(Form M708)

**GREAT AMERICAN INSURANCE GROUP**

02/09/2022
Page: 22 of 22

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

### COLLECTION OF INFORMATION AND DATA (PRIVACY ACT) STATEMENT

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a): The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on documents established by RMA or by approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. The information is necessary for AIPs and RMA to operate the Federal crop insurance program, determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents in a particular area. Disclosure of the information requested is voluntary. However, failure to correctly report the requested information may result in the rejection of this document by the AIP or RMA in accordance with the Standard Reinsurance Agreement between the AIP and FCIC, Federal regulations, or RMA-approved procedures and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

### NONDISCRIMINATION STATEMENT

**Non-Discrimination Policy**In accordance with Federal law and U.S. Department of Agriculture (USDA) civil rights regulations and policies, the USDA, its Agencies, offices, and employees, and institutions participating in or administering USDA programs are prohibited from discriminating on the basis of race, color, national origin, religion, sex, gender identity (including gender expression), sexual orientation, disability, age, marital status, family/parental status, income derived from a public assistance program, political beliefs, or reprisal or retaliation for prior civil rights activity, in any program or activity conducted or funded by USDA (not all bases apply to all programs).
**To File a Program Complaint** If you wish to file a Civil Rights program complaint of discrimination, complete the USDA Program Discrimination Complaint Form, found online at www.ascr.usda.gov/ad-3027-usda-program-discrimination-complaint-form, or at any USDA office, or call (866) 632-9992 to request the form. You may also write a letter containing all of the information requested in the form. Send your completed complaint form or letter by mail to the U.S. Department of Agriculture, Office of the Assistant Secretary for Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410 or email at program.intake@usda.gov.**Persons with Disabilities** Persons with disabilities who require alternative means of communication for program information (e.g., Braille, large print, audiotape, American Sign Language, etc.) should contact the responsible State or local Agency that administers the program or USDA's TARGET Center at (202) 720-2600 (voice and TTY) or contact USDA through the Federal Relay Service at (800) 877-8339. Additionally, program information may be made available in languages other than English. Persons with disabilities, who wish to file a program complaint, please see information above on how to contact the Department by mail directly or by email.



**Great American Insurance Group**
**Crop Insurance Division**

Page 1 of 31

**Quality Details**
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:**      NEW HEIGHTS FARM I, LLC,
**Agency Name:**      SPARTAN INSURANCE -MAIN 3

## Allegan / Corn - Unit # 00010003

| Line # 4 | Determined Acres: 184.77 | |
|---|---|---|
| Quality Factor: 0.9180 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 4 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9380 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.400 | 0.062 |

| Line # 4 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9490 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 4 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9590 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.900 | 0.041 |

## Allegan / Corn - Unit # 00010011

| Line # 12 | Determined Acres: 49.27 | |
|---|---|---|
| Quality Factor: 0.9180 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 2 of 31

**Quality Details**
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:**     NEW HEIGHTS FARM I, LLC,
**Agency Name:**     SPARTAN INSURANCE -MAIN 3

## Allegan / Corn - Unit # 00010011

| Line # 12 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9380** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.400 | 0.062 |

| Line # 12 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 12 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9590** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.900 | 0.041 |

## Allegan / Corn - Unit # 00010014

| Line # 15 | Determined Acres: 81.53 | |
|---|---|---|
| **Quality Factor: 0.9180** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 15 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9380** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.400 | 0.062 |



# Great American Insurance Group
## Crop Insurance Division

Page 3 of 31

### Quality Details
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:** NEW HEIGHTS FARM I, LLC,

**Agency Name:** SPARTAN INSURANCE -MAIN 3

## Allegan / Corn - Unit # 00010014

| Line # 15 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 15 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.900 | 0.041 |

## Allegan / Corn - Unit # 00010017

| Line # 17 | Determined Acres: 153.67 | |
|---|---|---|

| Quality Factor: 0.9180 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 17 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.400 | 0.062 |

| Line # 17 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 4 of 31

**Quality Details**
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

| Insured Name: | NEW HEIGHTS FARM I, LLC, |
|---|---|
| Agency Name: | SPARTAN INSURANCE -MAIN 3 |

## Allegan / Corn - Unit # 00010017

| Line # 17 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9590 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.900 | 0.041 |

## Allegan / Corn - Unit # 00010050

| Line # 51 | Determined Acres: 40.32 | |
|---|---|---|
| Quality Factor: 0.9180 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 51 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9380 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.400 | 0.062 |

| Line # 51 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9490 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 51 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9590 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.900 | 0.041 |



# Great American Insurance Group
## Crop Insurance Division

**Quality Details**

Claim Number: MP-2019-MI-1139524-02

Page 5 of 31

**Date Printed:  Feb 09, 2022**

**Insured Name:**     NEW HEIGHTS FARM I, LLC,
**Agency Name:**     SPARTAN INSURANCE -MAIN 3

## Allegan / Corn - Unit # 00010051

| Line # 52 | Determined Acres: 38.77 |
|---|---|

| Quality Factor: 0.9180 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 52 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9380 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.400 | 0.062 |

| Line # 52 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9490 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 52 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.900 | 0.041 |

## Allegan / Corn - Unit # 00010056

| Line # 58 | Determined Acres: 224.51 |
|---|---|

| Quality Factor: 0.9180 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 6 of 31

**Quality Details**
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:**  NEW HEIGHTS FARM I, LLC,
**Agency Name:**  SPARTAN INSURANCE -MAIN 3

## Allegan / Corn - Unit # 00010056

| Line # 58 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9380 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.400 | 0.062 |

| Line # 58 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9490 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 58 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.900 | 0.041 |

## Allegan / Corn - Unit # 00010057

| Line # 59 | Determined Acres: 95.10 |
|---|---|

| Quality Factor: 0.9180 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 59 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9380 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.400 | 0.062 |



# Great American Insurance Group
## Crop Insurance Division

Page 7 of 31

### Quality Details
Claim Number: MP-2019-MI-1139524-02

**Date Printed: Feb 09, 2022**

**Insured Name:** NEW HEIGHTS FARM I, LLC,

**Agency Name:** SPARTAN INSURANCE -MAIN 3

## Allegan / Corn - Unit # 00010057

| Line # 59 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9490 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 59 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9590 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.900 | 0.041 |

## Allegan / Corn - Unit # 00010058

| Line # 60 | Determined Acres: 74.75 | |
|---|---|---|
| Quality Factor: 0.9180 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 60 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9380 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.400 | 0.062 |

| Line # 60 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9490 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 8 of 31

**Quality Details**
Claim Number: MP-2019-MI-1139524-02

**Date Printed: Feb 09, 2022**

**Insured Name:** NEW HEIGHTS FARM I, LLC,
**Agency Name:** SPARTAN INSURANCE -MAIN 3

## Allegan / Corn - Unit # 00010058

| Line # 60 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.900 | 0.041 |

## Calhoun / Corn - Unit # 00010046

| Line # 161 | Determined Acres: 173.44 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.300 | 0.051 |

| Line # 161 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.500 | 0.041 |

## Calhoun / Corn - Unit # 00010052

| Line # 167 | Determined Acres: 161.85 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.300 | 0.051 |

| Line # 167 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.500 | 0.041 |



# Great American Insurance Group
## Crop Insurance Division

Page 9 of 31

### Quality Details
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:**     NEW HEIGHTS FARM I, LLC,

**Agency Name:**     SPARTAN INSURANCE -MAIN 3

## Calhoun / Corn - Unit # 00010056

| Line # 171 | Determined Acres: 658.29 | | |
|---|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.300 | 0.051 |

| Line # 171 | Determined Acres: 0.00 | | |
|---|---|---|---|
| **Quality Factor: 0.9590** | **Quality Comments:** | | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.500 | 0.041 |

## Calhoun / Corn - Unit # 00010060

| Line # 176 | Determined Acres: 278.06 | | |
|---|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.300 | 0.051 |

| Line # 176 | Determined Acres: 0.00 | | |
|---|---|---|---|
| **Quality Factor: 0.9590** | **Quality Comments:** | | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.500 | 0.041 |

## Calhoun / Corn - Unit # 00010066

| Line # 182 | Determined Acres: 141.23 | | |
|---|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.300 | 0.051 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 10 of 31

**Quality Details**
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

| Insured Name: | NEW HEIGHTS FARM I, LLC, |
|---|---|
| Agency Name: | SPARTAN INSURANCE -MAIN 3 |

## Calhoun / Corn - Unit # 00010066

| Line # 182 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.500 | 0.041 |

## Calhoun / Corn - Unit # 00010068

| Line # 184 | Determined Acres: 308.25 |
|---|---|

| Quality Factor: 0.9490 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.300 | 0.051 |

| Line # 184 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.500 | 0.041 |

## Calhoun / Corn - Unit # 00010070

| Line # 186 | Determined Acres: 390.94 |
|---|---|

| Quality Factor: 0.9490 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.300 | 0.051 |

| Line # 186 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.500 | 0.041 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 11 of 31

**Quality Details**
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:**    NEW HEIGHTS FARM I, LLC,
**Agency Name:**     SPARTAN INSURANCE -MAIN 3

## Calhoun / Corn - Unit # 00010071

| Line # 187 | Determined Acres: 152.93 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.300 | 0.051 |

| Line # 187 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.500 | 0.041 |

## Calhoun / Corn - Unit # 00010073

| Line # 189 | Determined Acres: 193.42 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.300 | 0.051 |

| Line # 189 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.500 | 0.041 |

## Calhoun / Corn - Unit # 00010031

| Line # 147 | Determined Acres: 130.45 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |



# Great American Insurance Group
## Crop Insurance Division

### Quality Details
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:**    NEW HEIGHTS FARM I, LLC,

**Agency Name:**    SPARTAN INSURANCE -MAIN 3

## Calhoun / Corn - Unit # 00010035

| Line # 151 | Determined Acres: 80.77 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Calhoun / Corn - Unit # 00010050

| Line # 165 | Determined Acres: 10.41 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Calhoun / Corn - Unit # 00010061

| Line # 177 | Determined Acres: 69.01 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Calhoun / Corn - Unit # 00010062

| Line # 178 | Determined Acres: 63.64 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |



# Great American Insurance Group
## Crop Insurance Division

Page 13 of 31

### Quality Details
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

| | |
|---|---|
| **Insured Name:** | NEW HEIGHTS FARM I, LLC, |
| **Agency Name:** | SPARTAN INSURANCE -MAIN 3 |

## Calhoun / Corn - Unit # 00010063

| Line # 179 | Determined Acres: 16.46 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Calhoun / Corn - Unit # 00010064

| Line # 180 | Determined Acres: 200.22 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Calhoun / Corn - Unit # 00010067

| Line # 183 | Determined Acres: 87.20 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Calhoun / Corn - Unit # 00010069

| Line # 185 | Determined Acres: 39.17 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |



# Great American Insurance Group
## Crop Insurance Division

### Quality Details
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:** NEW HEIGHTS FARM I, LLC,

**Agency Name:** SPARTAN INSURANCE -MAIN 3

## Calhoun / Corn - Unit # 00010072

| Line # 188 | Determined Acres: 49.99 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Calhoun / Corn - Unit # 00010077

| Line # 195 | Determined Acres: 83.09 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

| Line # 195 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

| Line # 195 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Calhoun / Corn - Unit # 00010081

| Line # 198 | Determined Acres: 127.94 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |



# Great American Insurance Group
## Crop Insurance Division

### Quality Details
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:**      NEW HEIGHTS FARM I, LLC,

**Agency Name:**      SPARTAN INSURANCE -MAIN 3

## Ottawa / Corn - Unit # 00010005

| Line # 311 | Determined Acres: 61.04 |
| --- | --- |

| Quality Factor: 0.9180 | Quality Comments: |
| --- | --- |

| Name | Value | Adjustment |
| --- | --- | --- |
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 311 | Determined Acres: 0.00 |
| --- | --- |

| Quality Factor: 0.9380 | Quality Comments: |
| --- | --- |

| Name | Value | Adjustment |
| --- | --- | --- |
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 311 | Determined Acres: 0.00 |
| --- | --- |

| Quality Factor: 0.9490 | Quality Comments: |
| --- | --- |

| Name | Value | Adjustment |
| --- | --- | --- |
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 311 | Determined Acres: 0.00 |
| --- | --- |

| Quality Factor: 0.9590 | Quality Comments: |
| --- | --- |

| Name | Value | Adjustment |
| --- | --- | --- |
| Test Weight Pounds | 48.000 | 0.041 |

## Ottawa / Corn - Unit # 00010011

| Line # 314 | Determined Acres: 193.62 |
| --- | --- |

| Quality Factor: 0.9180 | Quality Comments: |
| --- | --- |

| Name | Value | Adjustment |
| --- | --- | --- |
| Test Weight Pounds | 44.600 | 0.082 |



# Great American Insurance Group
## Crop Insurance Division

Page 16 of 31

### Quality Details
Claim Number: MP-2019-MI-1139524-02

**Date Printed: Feb 09, 2022**

**Insured Name:** NEW HEIGHTS FARM I, LLC,
**Agency Name:** SPARTAN INSURANCE -MAIN 3

## Ottawa / Corn - Unit # 00010011

| Line # 314 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9380 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 314 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9490 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 314 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Ottawa / Corn - Unit # 00010013

| Line # 316 | Determined Acres: 144.86 |
|---|---|

| Quality Factor: 0.9180 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 316 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9380 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |



# Great American Insurance Group
## Crop Insurance Division

Page 17 of 31

### Quality Details
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:** NEW HEIGHTS FARM I, LLC,

**Agency Name:** SPARTAN INSURANCE -MAIN 3

## Ottawa / Corn - Unit # 00010013

| Line # 316 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 316 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Ottawa / Corn - Unit # 00010014

| Line # 461 | Determined Acres: 36.34 | |
|---|---|---|

| Quality Factor: 0.9180 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 461 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 461 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |



# Great American Insurance Group
## Crop Insurance Division

Page 18 of 31

### Quality Details
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:**  NEW HEIGHTS FARM I, LLC,

**Agency Name:**  SPARTAN INSURANCE -MAIN 3

## Ottawa / Corn - Unit # 00010014

| Line # 461 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

| Line # 317 | Determined Acres: 25.31 |
|---|---|

| Quality Factor: 0.9180 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 317 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9380 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 317 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9490 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 317 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |



# Great American Insurance Group
## Crop Insurance Division

Page 19 of 31

### Quality Details
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:**      NEW HEIGHTS FARM I, LLC,

**Agency Name:**      SPARTAN INSURANCE -MAIN 3

## Ottawa / Corn - Unit # 00010018

| Line # 320 | Determined Acres: 74.91 | |
|---|---|---|
| **Quality Factor: 0.9180** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 320 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9380** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 320 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 320 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9590** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Ottawa / Corn - Unit # 00010021

| Line # 322 | Determined Acres: 69.21 | |
|---|---|---|
| **Quality Factor: 0.9180** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |





# Great American Insurance Group
## Crop Insurance Division

Page 20 of 31

### Quality Details
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:**  NEW HEIGHTS FARM I, LLC,
**Agency Name:**  SPARTAN INSURANCE -MAIN 3

## Ottawa / Corn - Unit # 00010021

| Line # 322 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 322 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 322 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Ottawa / Corn - Unit # 00010028

| Line # 327 | Determined Acres: 47.35 | |
|---|---|---|

| Quality Factor: 0.9180 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 327 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 21 of 31

**Quality Details**
Claim Number: MP-2019-MI-1139524-02

**Date Printed: Feb 09, 2022**

**Insured Name:** NEW HEIGHTS FARM I, LLC,
**Agency Name:** SPARTAN INSURANCE -MAIN 3

## Ottawa / Corn - Unit # 00010028

| Line # 327 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 327 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Ottawa / Corn - Unit # 00010029

| Line # 328 | Determined Acres: 161.01 | |
|---|---|---|

| Quality Factor: 0.9180 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 328 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 328 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |



# Great American Insurance Group
## Crop Insurance Division

Page 22 of 31

### Quality Details
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:**   NEW HEIGHTS FARM I, LLC,

**Agency Name:**    SPARTAN INSURANCE -MAIN 3

## Ottawa / Corn - Unit # 00010029

| Line # 328 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Ottawa / Corn - Unit # 00010034

| Line # 331 | Determined Acres: 100.19 | |
|---|---|---|

| Quality Factor: 0.9180 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 331 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 331 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 331 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 23 of 31

**Quality Details**

Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:**     NEW HEIGHTS FARM I, LLC,
**Agency Name:**      SPARTAN INSURANCE -MAIN 3

## Ottawa / Corn - Unit # 00010037

| Line # 334 | Determined Acres: 50.09 | |
|---|---|---|

| Quality Factor: 0.9180 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 334 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 334 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 334 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Ottawa / Corn - Unit # 00010042

| Line # 338 | Determined Acres: 74.80 | |
|---|---|---|

| Quality Factor: 0.9180 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |



# Great American Insurance Group
## Crop Insurance Division

### Quality Details
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:**     NEW HEIGHTS FARM I, LLC,

**Agency Name:**     SPARTAN INSURANCE -MAIN 3

## Ottawa / Corn - Unit # 00010042

| Line # 338 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 338 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 338 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Ottawa / Corn - Unit # 00010045

| Line # 341 | Determined Acres: 41.59 | |
|---|---|---|

| Quality Factor: 0.9180 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 341 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 25 of 31

**Quality Details**
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

| Insured Name: | NEW HEIGHTS FARM I, LLC, |
| Agency Name: | SPARTAN INSURANCE -MAIN 3 |

## Ottawa / Corn - Unit # 00010045

| Line # 341 | Determined Acres: 0.00 |
| --- | --- |

| Quality Factor: 0.9490 | Quality Comments: |
| --- | --- |

| Name | Value | Adjustment |
| --- | --- | --- |
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 341 | Determined Acres: 0.00 |
| --- | --- |

| Quality Factor: 0.9590 | Quality Comments: |
| --- | --- |

| Name | Value | Adjustment |
| --- | --- | --- |
| Test Weight Pounds | 48.000 | 0.041 |

## Ottawa / Corn - Unit # 00010052

| Line # 347 | Determined Acres: 93.85 |
| --- | --- |

| Quality Factor: 0.9180 | Quality Comments: |
| --- | --- |

| Name | Value | Adjustment |
| --- | --- | --- |
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 347 | Determined Acres: 0.00 |
| --- | --- |

| Quality Factor: 0.9380 | Quality Comments: |
| --- | --- |

| Name | Value | Adjustment |
| --- | --- | --- |
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 347 | Determined Acres: 0.00 |
| --- | --- |

| Quality Factor: 0.9490 | Quality Comments: |
| --- | --- |

| Name | Value | Adjustment |
| --- | --- | --- |
| Test Weight Pounds | 47.100 | 0.051 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 26 of 31

**Quality Details**
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:**   NEW HEIGHTS FARM I, LLC,
**Agency Name:**   SPARTAN INSURANCE -MAIN 3

## Ottawa / Corn - Unit # 00010052

| Line # 347 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Ottawa / Corn - Unit # 00010057

| Line # 350 | Determined Acres: 19.26 | |
|---|---|---|

| Quality Factor: 0.9180 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 350 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 350 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 350 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |



# Great American Insurance Group
## Crop Insurance Division

### Quality Details
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:**  NEW HEIGHTS FARM I, LLC,
**Agency Name:**  SPARTAN INSURANCE -MAIN 3

## Ottawa / Corn - Unit # 00010058

| Line # 351 | Determined Acres: 141.88 |
|---|---|

| Quality Factor: 0.9180 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 351 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9380 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 351 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9490 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 351 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Ottawa / Corn - Unit # 00010059

| Line # 462 | Determined Acres: 37.62 |
|---|---|

| Quality Factor: 0.9180 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |



# Great American Insurance Group
## Crop Insurance Division

Page 28 of 31

### Quality Details
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:**  NEW HEIGHTS FARM I, LLC,

**Agency Name:**  SPARTAN INSURANCE -MAIN 3

## Ottawa / Corn - Unit # 00010059

| Line # 462 | Determined Acres: 0.00 | | |
|---|---|---|---|
| **Quality Factor: 0.9380** | **Quality Comments:** | | |
| **Name** | **Value** | **Adjustment** | |
| Test Weight Pounds | 46.800 | 0.062 | |

| Line # 462 | Determined Acres: 0.00 | | |
|---|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | | |
| **Name** | **Value** | **Adjustment** | |
| Test Weight Pounds | 47.100 | 0.051 | |

| Line # 462 | Determined Acres: 0.00 | | |
|---|---|---|---|
| **Quality Factor: 0.9590** | **Quality Comments:** | | |
| **Name** | **Value** | **Adjustment** | |
| Test Weight Pounds | 48.000 | 0.041 | |

| Line # 352 | Determined Acres: 65.85 | | |
|---|---|---|---|
| **Quality Factor: 0.9180** | **Quality Comments:** | | |
| **Name** | **Value** | **Adjustment** | |
| Test Weight Pounds | 44.600 | 0.082 | |

| Line # 352 | Determined Acres: 0.00 | | |
|---|---|---|---|
| **Quality Factor: 0.9380** | **Quality Comments:** | | |
| **Name** | **Value** | **Adjustment** | |
| Test Weight Pounds | 46.800 | 0.062 | |

| Line # 352 | Determined Acres: 0.00 | | |
|---|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | | |
| **Name** | **Value** | **Adjustment** | |
| Test Weight Pounds | 47.100 | 0.051 | |



**Great American Insurance Group**
**Crop Insurance Division**

**Quality Details**
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

| Insured Name: | NEW HEIGHTS FARM I, LLC, |
| Agency Name: | SPARTAN INSURANCE -MAIN 3 |

## Ottawa / Corn - Unit # 00010059

| Line # 352 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Ottawa / Corn - Unit # 00010060

| Line # 353 | Determined Acres: 76.36 |
|---|---|

| Quality Factor: 0.9180 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 353 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9380 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 353 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9490 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 353 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 30 of 31

**Quality Details**

Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:**  NEW HEIGHTS FARM I, LLC,

**Agency Name:**  SPARTAN INSURANCE -MAIN 3

## Ottawa / Corn - Unit # 00010063

| Line # 356 | Determined Acres: 56.56 |
|---|---|

| Quality Factor: 0.9180 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |

| Line # 356 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9380 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 356 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9490 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 356 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Ottawa / Corn - Unit # 00010066

| Line # 360 | Determined Acres: 117.67 |
|---|---|

| Quality Factor: 0.9180 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.600 | 0.082 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 31 of 31

**Quality Details**
Claim Number: MP-2019-MI-1139524-02

**Date Printed:  Feb 09, 2022**

**Insured Name:**     NEW HEIGHTS FARM I, LLC,
**Agency Name:**       SPARTAN INSURANCE -MAIN 3

## Ottawa / Corn - Unit # 00010066

| Line # 360 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 360 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 360 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |



02/09/2022
Page: 1 of 6

# STORAGE BIN SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Corn - Round Bin

### Calhoun irr hillsdale bin 1

| Dimensions | | | | | |
|---|---|---|---|---|---|
| Component | Circum | Dia | Height | Depth | Pr Depth | Prod |
| Cylinder | 329.9 | 105.0 | 67.8 | 49.2 | 0.0 | 340818.9 |
| Cone Roof | 329.9 | 105.0 | 14.0 | 0.0 | 0.0 | 0.0 |
| Grain Cone | 329.9 | 105.0 | 0.0 | 10.0 | 0.0 | 23090.7 |
| Neg Cone | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Hopper Bottom | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | Total | | 363909.6 |

| Deductions | | | | | | |
|---|---|---|---|---|---|---|
| Deduction | # | Ln/Cir | Wd/Dia | Height | Depth | Pr Depth | Prod |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | Total | | 0 |

| Factors | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shell | 1.0000 | FM | 0.00 | 1.0000 | Moisture | 14.2 | 1.0000 | TW/Pack | 49.3 | 0.9910 | Quality | 1.000 |

| | |
|---|---|
| Gross Production | 363909.6 |
| Adjusted Production | 360634.4 |

**Comments**  CALHOUN IRRIGATED BU





02/09/2022
Page: 2 of 6

# STORAGE BIN SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Corn - Round Bin

### Allegan NI Zeeland bin 3

| Dimensions | | | | | | | Deductions | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Component | Circum | Dia | Height | Depth | Pr Depth | Prod | Deduction | # | Ln/Cir | Wd/Dia | Height | Depth | Pr Depth | Prod |
| Cylinder | 150.8 | 48.0 | 49.6 | 39.0 | 0.0 | 56458.2 | | | | | | | |
| Cone Roof | 150.8 | 48.0 | 16.0 | 0.0 | 0.0 | 0.0 | | | | | | | |
| Grain Cone | 150.8 | 48.0 | 0.0 | 10.0 | 0.0 | 4825.5 | | | | | | | |
| Neg Cone | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | | | | | |
| Hopper Bottom | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | | | | | |
| | | | | Total | | 61283.7 | | | | | Total | | 0 |

| Factors | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shell | 1.0000 | FM | 0.00 | 1.0000 | Moisture | 14.5 | 1.0000 | TW/Pack | 45.0 | 0.9010 | Quality | 1.000 |

| Gross Production | 61283.7 |
|---|---|
| Adjusted Production | 55216.6 |

**Comments**  non irrigated allegan co bushels

NH Grain Claims 003285



02/09/2022
Page: 3 of 6

# STORAGE BIN SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

## Corn - Round Bin

### Calhoun NI hillsdale bin 1

| Dimensions | | | | | | |
|---|---|---|---|---|---|---|
| Component | Circum | Dia | Height | Depth | Pr Depth | Prod |
| Cylinder | 329.9 | 105.0 | 67.8 | 62.6 | 49.2 | 92824.6 |
| Cone Roof | 329.9 | 105.0 | 14.0 | 0.0 | 0.0 | 0.0 |
| Grain Cone | 329.9 | 105.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Neg Cone | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Hopper Bottom | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | Total | 92824.6 |

| Deductions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Deduction | # | Ln/Cir | Wd/Dia | Height | Depth | Pr Depth | Prod |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | Total | 0 |

| Factors | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shell | 1.0000 | FM | 0.00 | 1.0000 | Moisture | 14.2 | 1.0000 | TW/Pack | 49.3 | 0.9910 | Quality | 1.000 |

| Gross Production | 92824.6 |
|---|---|
| Adjusted Production | 91989.2 |

**Comments**  calhoun Non Irrigated bushels





02/09/2022
Page: 4 of 6

# STORAGE BIN SUMMARY

| Insured's Name<br>NEW HEIGHTS FARM I, LLC, | Agency Name<br>SPARTAN INSURANCE -MAIN 3 | Code<br>236132 | Policy No.<br>1139524 |
|---|---|---|---|
| Adjuster's Name<br>L CRAIG EVERSOLE | Supervisor's Name<br>SHARON L SHOCK | Crop Year<br>2019 | Claim No.<br>1139524-02 |

## Corn - Round Bin

### Jackson Co corn Hillsdale bin 2

| Dimensions | | | | | | |
|---|---|---|---|---|---|---|
| Component | Circum | Dia | Height | Depth | Pr Depth | Prod |
| Cylinder | 169.6 | 54.0 | 47.0 | 29.3 | 0.0 | 53682.8 |
| Cone Roof | 169.6 | 54.0 | 14.0 | 0.0 | 0.0 | 0.0 |
| Grain Cone | 169.6 | 54.0 | 0.0 | 7.0 | 0.0 | 4275.1 |
| Neg Cone | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Hopper Bottom | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | Total | 57957.9 |

| Deductions | | | | | | |
|---|---|---|---|---|---|---|
| Deduction | # | Ln/Cir | Wd/Dia | Height | Depth | Pr Depth | Prod |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | Total | 0 |

| Factors | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shell | 1.0000 | FM | 0.00 | 1.0000 | Moisture | 14.2 | 1.0000 | TW/Pack | 49.3 | 0.9910 | Quality | 1.000 |

| | |
|---|---|
| Gross Production | 57957.9 |
| Adjusted Production | 57436.3 |

**Comments**  Jackson Co non irr and irrigated corn

NH Great American 003285



02/09/2022
Page: 5 of 6

# STORAGE BIN SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

## Corn - Round Bin

barry irr zeeland bin 3

| Dimensions | | | | | | |
|---|---|---|---|---|---|---|
| Component | Circum | Dia | Height | Depth | Pr Depth | Prod |
| Cylinder | 150.8 | 48.0 | 49.6 | 48.6 | 39.0 | 13897.4 |
| Cone Roof | 150.8 | 48.0 | 16.0 | 0.0 | 0.0 | 0.0 |
| Grain Cone | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Neg Cone | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Hopper Bottom | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | Total | 13897.4 |

| Deductions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Deduction | # | Ln/Cir | Wd/Dia | Height | Depth | Pr Depth | Prod |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | Total | 0 |

| Factors | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shell | 1.0000 | FM | 0.00 | 1.0000 | Moisture | 14.2 | 1.0000 | TW/Pack | 45.0 | 0.9010 | Quality | 1.000 |

| | |
|---|---|
| Gross Production | 13897.4 |
| Adjusted Production | 12521.6 |

**Comments**   barry co irrigated bushels

# Summary

| Crop | Gross Production | Adjusted Production |
|---|---|---|
| Corn | 589873.20 | 577798.10 |



NHGreatAmericanfm00008286



02/09/2022
Page: 6 of 6

## STORAGE BIN SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

# Summary

| Crop | Gross Production | Adjusted Production |
|---|---|---|
| All Crops | 589873.20 | 577798.10 |



NH GreatAmerican 003287



# TICKET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

## Corn (41)

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OCIRR 168898 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1660.40 | 1.00 | 0.0 | 1.000 | 16.00 | 0.9880 | 1.000 | 1640.50 |
| 169116 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1731.40 | 1.00 | 0.0 | 1.000 | 15.90 | 0.9892 | 1.000 | 1712.70 |
| 169151 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1853.60 | 1.00 | 0.0 | 1.000 | 16.10 | 0.9868 | 1.000 | 1829.10 |
| 169191 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1718.90 | 1.00 | 0.0 | 1.000 | 17.10 | 0.9748 | 1.000 | 1675.60 |
| 169196 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1811.10 | 1.00 | 0.0 | 1.000 | 17.00 | 0.9760 | 1.000 | 1767.60 |
| 169203 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1617.90 | 1.00 | 0.0 | 1.000 | 17.40 | 0.9712 | 1.000 | 1571.30 |
| 169208 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1774.60 | 1.00 | 0.0 | 1.000 | 17.60 | 0.9688 | 1.000 | 1719.20 |
| 169212 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1767.10 | 1.00 | 0.0 | 1.000 | 17.00 | 0.9760 | 1.000 | 1724.70 |
| 169214 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1757.10 | 1.00 | 0.0 | 1.000 | 16.70 | 0.9796 | 1.000 | 1721.30 |
| 169230 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1838.90 | 1.00 | 0.0 | 1.000 | 16.40 | 0.9832 | 1.000 | 1808.00 |
| 169233 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1716.40 | 1.00 | 0.0 | 1.000 | 16.70 | 0.9796 | 1.000 | 1681.40 |
| 169238 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1771.40 | 1.00 | 0.0 | 1.000 | 15.80 | 0.9904 | 1.000 | 1754.40 |
| 169241 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1720.00 | 1.00 | 0.0 | 1.000 | 15.70 | 0.9916 | 1.000 | 1705.60 |
| 169243 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1826.10 | 1.00 | 0.0 | 1.000 | 15.50 | 0.9940 | 1.000 | 1815.10 |
| 169244 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1922.50 | 1.00 | 0.0 | 1.000 | 16.50 | 0.9820 | 1.000 | 1887.90 |
| 169247 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1727.10 | 1.00 | 0.0 | 1.000 | 16.30 | 0.9844 | 1.000 | 1700.20 |
| 169254 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1855.40 | 1.00 | 0.0 | 1.000 | 16.20 | 0.9856 | 1.000 | 1828.70 |
| 169258 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1796.80 | 1.00 | 0.0 | 1.000 | 17.40 | 0.9712 | 0.949 | 1745.10 |
| 169260 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1803.60 | 1.00 | 0.0 | 1.000 | 16.00 | 0.9880 | 0.959 | 1782.00 |
| 169265 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1767.10 | 1.00 | 0.0 | 1.000 | 15.90 | 0.9892 | 1.000 | 1748.00 |
| 169266 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1823.90 | 1.00 | 0.0 | 1.000 | 15.80 | 0.9904 | 1.000 | 1806.40 |
| 169271 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1791.80 | 1.00 | 0.0 | 1.000 | 16.10 | 0.9868 | 1.000 | 1768.10 |
| 169279 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1837.90 | 1.00 | 0.0 | 1.000 | 15.90 | 0.9892 | 1.000 | 1818.10 |
| 169284 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1842.10 | 1.00 | 0.0 | 1.000 | 15.90 | 0.9892 | 1.000 | 1822.20 |
| 169289 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1770.40 | 1.00 | 0.0 | 1.000 | 15.40 | 0.9952 | 1.000 | 1761.90 |
| 169292 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1814.60 | 1.00 | 0.0 | 1.000 | 15.90 | 0.9892 | 1.000 | 1795.00 |
| 169295 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1807.10 | 1.00 | 0.0 | 1.000 | 15.70 | 0.9916 | 1.000 | 1791.90 |
| 169296 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1739.60 | 1.00 | 0.0 | 1.000 | 16.40 | 0.9832 | 1.000 | 1710.40 |
| 169302 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1839.60 | 1.00 | 0.0 | 1.000 | 15.90 | 0.9892 | 1.000 | 1819.70 |
| 169310 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1778.90 | 1.00 | 0.0 | 1.000 | 15.50 | 0.9940 | 1.000 | 1768.20 |



02/09/2022
Page: 2 of 10

# TICKET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

## Corn (41) *(continued)*

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169313 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1815.00 | 1.00 | 0.0 | 1.000 | 15.60 | 0.9928 | 1.000 | 1801.90 |
| 169319 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1769.60 | 1.00 | 0.0 | 1.000 | 15.50 | 0.9940 | 1.000 | 1759.00 |
| 169321 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1801.40 | 1.00 | 0.0 | 1.000 | 15.60 | 0.9928 | 1.000 | 1788.40 |
| 169322 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1816.10 | 1.00 | 0.0 | 1.000 | 16.60 | 0.9808 | 1.000 | 1781.20 |
| 169325 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1784.30 | 1.00 | 0.0 | 1.000 | 15.50 | 0.9940 | 1.000 | 1773.60 |
| 169328 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1825.40 | 1.00 | 0.0 | 1.000 | 15.50 | 0.9940 | 1.000 | 1814.40 |
| 169348 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1730.70 | 1.00 | 0.0 | 1.000 | 14.50 | 1.0000 | 1.000 | 1730.70 |
| 169352 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1760.70 | 1.00 | 0.0 | 1.000 | 14.40 | 1.0000 | 0.959 | 1760.70 |
| 169357 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1775.70 | 1.00 | 0.0 | 1.000 | 14.50 | 1.0000 | 0.959 | 1775.70 |
| 169374 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1720.00 | 1.00 | 0.0 | 1.000 | 15.50 | 0.9940 | 1.000 | 1709.70 |
| 169420 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1677.90 | 1.00 | 0.0 | 1.000 | 16.60 | 0.9808 | 0.959 | 1645.70 |
| 169426 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1736.40 | 1.00 | 0.0 | 1.000 | 17.60 | 0.9688 | 1.000 | 1682.20 |
| 169446 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1698.60 | 1.00 | 0.0 | 1.000 | 16.70 | 0.9796 | 1.000 | 1663.90 |
| 169503 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1713.90 | 1.00 | 0.0 | 1.000 | 16.70 | 0.9796 | 0.938 | 1678.90 |
| 169506 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1703.60 | 1.00 | 0.0 | 1.000 | 15.60 | 0.9928 | 0.959 | 1691.30 |
| 169647 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1765.00 | 1.00 | 0.0 | 1.000 | 15.40 | 0.9952 | 1.000 | 1756.50 |
| 169664 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1672.90 | 1.00 | 0.0 | 1.000 | 15.40 | 0.9952 | 1.000 | 1664.90 |
| 169685 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1748.60 | 1.00 | 0.0 | 1.000 | 18.50 | 0.9580 | 0.959 | 1675.20 |
| 169702 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1738.20 | 1.00 | 0.0 | 1.000 | 17.10 | 0.9748 | 1.000 | 1694.40 |
| 169732 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1734.60 | 1.00 | 0.0 | 1.000 | 17.80 | 0.9664 | 1.000 | 1676.30 |
| 169733 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1702.90 | 1.00 | 0.0 | 1.000 | 17.10 | 0.9748 | 1.000 | 1660.00 |
| 169799 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1738.20 | 1.00 | 0.0 | 1.000 | 14.80 | 1.0000 | 0.959 | 1738.20 |
| 169802 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1723.20 | 1.00 | 0.0 | 1.000 | 16.50 | 0.9820 | 0.949 | 1692.20 |
| 169823 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1702.50 | 1.00 | 0.0 | 1.000 | 15.90 | 0.9892 | 0.938 | 1684.10 |
| 169876 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1750.70 | 1.00 | 0.0 | 1.000 | 15.50 | 0.9940 | 1.000 | 1740.20 |
| 169878 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1719.30 | 1.00 | 0.0 | 1.000 | 15.90 | 0.9892 | 0.938 | 1700.70 |
| 169942 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1755.70 | 1.00 | 0.0 | 1.000 | 15.80 | 0.9904 | 0.959 | 1738.80 |
| 169943 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1743.20 | 1.00 | 0.0 | 1.000 | 16.10 | 0.9868 | 0.959 | 1720.20 |
| 170012 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1800.40 | 1.00 | 0.0 | 1.000 | 15.20 | 0.9976 | 1.000 | 1796.10 |
| 170019 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1816.10 | 1.00 | 0.0 | 1.000 | 15.20 | 0.9976 | 0.959 | 1811.70 |



# TICKET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Corn (41) *(continued)*

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170023 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1772.50 | 1.00 | 0.0 | 1.000 | 15.20 | 0.9976 | 1.000 | 1768.20 |
| 170029 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1815.00 | 1.00 | 0.0 | 1.000 | 16.00 | 0.9880 | 1.000 | 1793.20 |
| 170032 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1787.50 | 1.00 | 0.0 | 1.000 | 14.80 | 1.0000 | 0.959 | 1787.50 |
| 170035 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1777.50 | 1.00 | 0.0 | 1.000 | 14.90 | 1.0000 | 0.959 | 1777.50 |
| 170039 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1776.10 | 1.00 | 0.0 | 1.000 | 15.20 | 0.9976 | 0.959 | 1771.80 |
| 170041 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1735.70 | 1.00 | 0.0 | 1.000 | 14.80 | 1.0000 | 0.959 | 1735.70 |
| 170042 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1757.90 | 1.00 | 0.0 | 1.000 | 15.10 | 0.9988 | 1.000 | 1755.80 |
| 170045 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1801.80 | 1.00 | 0.0 | 1.000 | 14.90 | 1.0000 | 1.000 | 1801.80 |
| 170052 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1800.70 | 1.00 | 0.0 | 1.000 | 14.80 | 1.0000 | 0.949 | 1800.70 |
| 170054 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1785.70 | 1.00 | 0.0 | 1.000 | 15.40 | 0.9952 | 1.000 | 1777.10 |
| 170063 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1796.80 | 1.00 | 0.0 | 1.000 | 15.00 | 1.0000 | 0.959 | 1796.80 |
| 170069 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1777.10 | 1.00 | 0.0 | 1.000 | 15.50 | 0.9940 | 1.000 | 1766.40 |
| 170072 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1780.00 | 1.00 | 0.0 | 1.000 | 15.30 | 0.9964 | 1.000 | 1773.60 |
| 170076 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1787.50 | 1.00 | 0.0 | 1.000 | 14.80 | 1.0000 | 1.000 | 1787.50 |
| 170081 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1690.00 | 1.00 | 0.0 | 1.000 | 16.00 | 0.9880 | 0.959 | 1669.70 |
| 170084 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1691.80 | 1.00 | 0.0 | 1.000 | 15.00 | 1.0000 | 0.959 | 1691.80 |
| 170085 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1685.70 | 1.00 | 0.0 | 1.000 | 15.50 | 0.9940 | 0.938 | 1675.60 |
| 170092 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1699.60 | 1.00 | 0.0 | 1.000 | 15.40 | 0.9952 | 0.949 | 1691.40 |
| 170096 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1660.70 | 1.00 | 0.0 | 1.000 | 13.80 | 1.0000 | 1.000 | 1660.70 |
| 17100 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1719.30 | 1.00 | 0.0 | 1.000 | 14.80 | 1.0000 | 0.949 | 1719.30 |
| 170110 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1693.20 | 1.00 | 0.0 | 1.000 | 13.20 | 1.0000 | 0.949 | 1693.20 |
| 170111 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1684.30 | 1.00 | 0.0 | 1.000 | 13.40 | 1.0000 | 0.959 | 1684.30 |
| 170112 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1727.90 | 1.00 | 0.0 | 1.000 | 13.00 | 1.0000 | 0.949 | 1727.90 |
| 170113 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1764.30 | 1.00 | 0.0 | 1.000 | 14.90 | 1.0000 | 0.949 | 1764.30 |
| 170124 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1685.40 | 1.00 | 0.0 | 1.000 | 13.60 | 1.0000 | 0.949 | 1685.40 |
| 170234 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1690.40 | 1.00 | 0.0 | 1.000 | 12.70 | 1.0000 | 0.949 | 1690.40 |
| 170235 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1614.30 | 1.00 | 0.0 | 1.000 | 13.00 | 1.0000 | 0.938 | 1614.30 |
| 170236 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1697.90 | 1.00 | 0.0 | 1.000 | 13.20 | 1.0000 | 0.959 | 1697.90 |
| 170366 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1731.40 | 1.00 | 0.0 | 1.000 | 15.00 | 1.0000 | 0.959 | 1731.40 |
| 170376 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1573.90 | 1.00 | 0.0 | 1.000 | 15.80 | 0.9904 | 0.938 | 1558.80 |



02/09/2022
Page: 4 of 10

# TICKET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Corn (41) *(continued)*

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170377 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1525.00 | 1.00 | 0.0 | 1.000 | 15.20 | 0.9976 | 0.938 | 1521.30 |
| 170386 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1601.80 | 1.00 | 0.0 | 1.000 | 16.00 | 0.9880 | 0.949 | 1582.60 |
| 170391 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1631.40 | 1.00 | 0.0 | 1.000 | 14.70 | 1.0000 | 0.949 | 1631.40 |
| 170393 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1467.90 | 1.00 | 0.0 | 1.000 | 16.80 | 0.9784 | 0.949 | 1436.20 |
| 170397 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1638.20 | 1.00 | 0.0 | 1.000 | 15.80 | 0.9904 | 0.959 | 1622.50 |
| 170398 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1645.70 | 1.00 | 0.0 | 1.000 | 15.50 | 0.9940 | 0.959 | 1635.80 |
| 170402 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1446.80 | 1.00 | 0.0 | 1.000 | 16.00 | 0.9880 | 0.949 | 1429.40 |
| 170407 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1693.90 | 1.00 | 0.0 | 1.000 | 15.00 | 1.0000 | 0.959 | 1693.90 |
| 170410 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1710.70 | 1.00 | 0.0 | 1.000 | 14.80 | 1.0000 | 0.938 | 1710.70 |
| 170411 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1670.40 | 1.00 | 0.0 | 1.000 | 14.90 | 1.0000 | 0.959 | 1670.40 |
| 170412 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1653.60 | 1.00 | 0.0 | 1.000 | 15.60 | 0.9928 | 0.959 | 1641.70 |
| 170417 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1693.60 | 1.00 | 0.0 | 1.000 | 15.60 | 0.9928 | 0.949 | 1681.40 |
| 170418 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1621.40 | 1.00 | 0.0 | 1.000 | 15.10 | 0.9988 | 0.949 | 1619.50 |
| 170420 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1631.40 | 1.00 | 0.0 | 1.000 | 15.10 | 0.9988 | 0.949 | 1629.40 |
| 170422 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1583.20 | 1.00 | 0.0 | 1.000 | 15.20 | 0.9976 | 0.959 | 1579.40 |
| 170426 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1690.40 | 1.00 | 0.0 | 1.000 | 14.90 | 1.0000 | 0.949 | 1690.40 |
| 170431 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1724.30 | 1.00 | 0.0 | 1.000 | 16.20 | 0.9856 | 0.949 | 1699.50 |
| 170433 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1677.50 | 1.00 | 0.0 | 1.000 | 15.70 | 0.9916 | 0.949 | 1663.40 |
| 170434 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1619.60 | 1.00 | 0.0 | 1.000 | 15.10 | 0.9988 | 0.949 | 1617.70 |
| 170437 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1646.40 | 1.00 | 0.0 | 1.000 | 15.30 | 0.9964 | 0.959 | 1640.50 |
| 170438 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1633.90 | 1.00 | 0.0 | 1.000 | 15.90 | 0.9892 | 0.959 | 1616.30 |
| 170442 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1636.10 | 1.00 | 0.0 | 1.000 | 15.40 | 0.9952 | 0.959 | 1628.20 |
| 170456 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1788.60 | 1.00 | 0.0 | 1.000 | 15.00 | 1.0000 | 1.000 | 1788.60 |
| 170458 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1510.70 | 1.00 | 0.0 | 1.000 | 16.00 | 0.9880 | 0.918 | 1492.60 |
| 170463 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1627.50 | 1.00 | 0.0 | 1.000 | 15.30 | 0.9964 | 0.959 | 1621.60 |
| 170482 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1696.10 | 1.00 | 0.0 | 1.000 | 15.90 | 0.9892 | 0.949 | 1677.80 |
| 170486 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1652.50 | 1.00 | 0.0 | 1.000 | 15.10 | 0.9988 | 0.959 | 1650.50 |
| 170509 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1684.60 | 1.00 | 0.0 | 1.000 | 14.60 | 1.0000 | 0.949 | 1684.60 |
| all irr170905 | carbon green | lake odessa, mi | 0 | 0 | 1521.10 | 1.00 | 0.0 | 1.000 | 12.30 | 1.0000 | 0.938 | 1521.10 |
| 170912 | carbon green | lake odessa, mi | 0 | 0 | 1546.40 | 1.00 | 0.0 | 1.000 | 12.70 | 1.0000 | 0.938 | 1546.40 |



02/09/2022
Page: 5 of 10

# TICKET SUMMARY

| Insured's Name<br>NEW HEIGHTS FARM I, LLC, | Agency Name<br>SPARTAN INSURANCE -MAIN 3 | Code<br>236132 | Policy No.<br>1139524 |
|---|---|---|---|
| Adjuster's Name<br>L CRAIG EVERSOLE | Supervisor's Name<br>SHARON L SHOCK | Crop Year<br>2019 | Claim No.<br>1139524-02 |

## Corn (41) (continued)

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170956 | carbon green | lake odessa, mi | 0 | 0 | 1473.20 | 1.00 | 0.0 | 1.000 | 13.40 | 1.0000 | 1.000 | 1473.20 |
| 171012 | carbon green | lake odessa, mi | 0 | 0 | 1674.30 | 1.00 | 0.0 | 1.000 | 14.40 | 1.0000 | 1.000 | 1674.30 |
| 171300 | carbon green | lake odessa, mi | 0 | 0 | 1671.40 | 1.00 | 0.0 | 1.000 | 14.80 | 1.0000 | 0.959 | 1671.40 |
| 171354 | carbon green | lake odessa, mi | 0 | 0 | 1656.10 | 1.00 | 0.0 | 1.000 | 14.70 | 1.0000 | 0.949 | 1656.10 |
| 171372 | carbon green | lake odessa, mi | 0 | 0 | 1584.30 | 1.00 | 0.0 | 1.000 | 14.10 | 1.0000 | 0.949 | 1584.30 |
| 171384 | carbon green | lake odessa, mi | 0 | 0 | 1603.20 | 1.00 | 0.0 | 1.000 | 14.40 | 1.0000 | 0.938 | 1603.20 |
| 171402 | carbon green | lake odessa, mi | 0 | 0 | 1620.40 | 1.00 | 0.0 | 1.000 | 14.40 | 1.0000 | 0.949 | 1620.40 |
| 10266144 | ZFS | Zeeland MI | 144400 | 45260 | 1770.40 | 1.00 | 0.0 | 1.000 | 16.40 | 0.9832 | 1.000 | 1740.70 |
| 10266152 | ZFS | Zeeland MI | 145680 | 45240 | 1793.60 | 1.00 | 0.0 | 1.000 | 16.30 | 0.9844 | 1.000 | 1765.60 |
| 10266159 | ZFS | Zeeland, Mi | 145560 | 45180 | 1792.50 | 1.00 | 0.0 | 1.000 | 16.50 | 0.9820 | 1.000 | 1760.20 |
| 10266165 | ZFS | Zeeland, MI | 139620 | 45000 | 1689.60 | 1.00 | 0.0 | 1.000 | 17.10 | 0.9748 | 0.949 | 1647.00 |
| 10266176 | ZFS | Zeeland, MI | 141700 | 44920 | 1728.20 | 1.00 | 0.0 | 1.000 | 17.20 | 0.9736 | 0.949 | 1682.60 |
| 10266185 | ZFS | Zeeland, MI | 140880 | 44940 | 1713.20 | 1.00 | 0.0 | 1.000 | 16.80 | 0.9784 | 0.959 | 1676.20 |
| 10266200 | ZFS | Zeeland, MI | 143060 | 44840 | 1753.90 | 1.00 | 0.0 | 1.000 | 17.20 | 0.9736 | 0.959 | 1707.60 |
| 10266205 | ZFS | Zeeland, MI | 142000 | 44900 | 1733.90 | 1.00 | 0.0 | 1.000 | 16.70 | 0.9796 | 1.000 | 1698.50 |
| 10266209 | ZFS | Zeeland, MI | 144980 | 44800 | 1788.90 | 1.00 | 0.0 | 1.000 | 16.60 | 0.9808 | 0.959 | 1754.60 |
| 10266212 | ZFS | Zeeland, MI | 140180 | 43940 | 1718.60 | 1.00 | 0.0 | 1.000 | 16.80 | 0.9784 | 0.959 | 1681.50 |
| 10266217 | ZFS | Zeeland, MI | 142360 | 44760 | 1742.90 | 1.00 | 0.0 | 1.000 | 16.60 | 0.9808 | 1.000 | 1709.40 |
| 10266221 | ZFS | Zeeland, MI | 142600 | 45600 | 1732.10 | 1.00 | 0.0 | 1.000 | 14.20 | 1.0000 | 0.959 | 1732.10 |
| 10266230 | ZFS | Zeeland, MI | 139960 | 45560 | 1685.70 | 1.00 | 0.0 | 1.000 | 16.40 | 0.9832 | 1.000 | 1657.40 |
| 10266238 | ZFS | Zeeland, MI | 140920 | 45500 | 1703.90 | 1.00 | 0.0 | 1.000 | 16.70 | 0.9796 | 0.959 | 1669.10 |
| 10266241 | ZFS | Zeeland, MI | 141500 | 45240 | 1718.90 | 1.00 | 0.0 | 1.000 | 17.20 | 0.9736 | 1.000 | 1673.50 |
| 10266423 | ZFS | Zeeland, MI | 134640 | 43360 | 1630.00 | 1.00 | 0.0 | 1.000 | 25.60 | 0.8728 | 0.949 | 1422.70 |
| 10266434 | ZFS | Zeeland, MI | 76560 | 26280 | 897.90 | 1.00 | 0.0 | 1.000 | 18.00 | 0.9640 | 0.918 | 865.60 |
| 10266621 | ZFS | Zeeland, MI | 137240 | 45440 | 1639.30 | 1.00 | 0.0 | 1.000 | 17.20 | 0.9736 | 1.000 | 1596.00 |
| 10266626 | ZFS | Zeeland, MI | 136880 | 45100 | 1638.90 | 1.00 | 0.0 | 1.000 | 17.30 | 0.9724 | 0.959 | 1593.70 |
| 10266642 | ZFS | Zeeland, MI | 135240 | 45340 | 1605.40 | 1.00 | 0.0 | 1.000 | 17.40 | 0.9712 | 0.959 | 1559.20 |
| 10266648 | ZFS | Zeeland, MI | 132540 | 43160 | 1596.10 | 1.00 | 0.0 | 1.000 | 17.10 | 0.9748 | 0.959 | 1555.90 |
| 10266656 | ZFS | Zeeland, MI | 136180 | 43420 | 1656.40 | 1.00 | 0.0 | 1.000 | 16.80 | 0.9784 | 1.000 | 1620.60 |
| 10266658 | ZFS | Zeeland, MI | 138120 | 45200 | 1659.30 | 1.00 | 0.0 | 1.000 | 16.80 | 0.9784 | 1.000 | 1623.50 |



02/09/2022
Page: 6 of 10

# TICKET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

## Corn (41) *(continued)*

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10266662 | ZFS | Zeeland, MI | 133340 | 44100 | 1593.60 | 1.00 | 0.0 | 1.000 | 17.40 | 0.9712 | 0.959 | 1547.70 |
| 10266663 | ZFS | Zeeland, MI | 130360 | 45660 | 1512.50 | 1.00 | 0.0 | 1.000 | 19.20 | 0.9496 | 1.000 | 1436.30 |
| 10266682 | ZFS | Zeeland, MI | 141260 | 43600 | 1743.90 | 1.00 | 0.0 | 1.000 | 16.60 | 0.9808 | 1.000 | 1710.40 |
| 10266697 | ZFS | Zeeland, MI | 141940 | 43560 | 1756.80 | 1.00 | 0.0 | 1.000 | 16.20 | 0.9856 | 0.959 | 1731.50 |
| 10266705 | ZFS | Zeeland, MI | 137520 | 44320 | 1664.30 | 1.00 | 0.0 | 1.000 | 16.60 | 0.9808 | 1.000 | 1632.30 |
| 10266710 | ZFS | Zeeland, MI | 140440 | 43540 | 1730.40 | 1.00 | 0.0 | 1.000 | 16.80 | 0.9784 | 0.959 | 1693.00 |
| 10266720 | ZFS | Zeeland, MI | 130200 | 44320 | 1533.60 | 1.00 | 0.0 | 1.000 | 15.60 | 0.9928 | 0.938 | 1522.60 |
| 10266725 | ZFS | Zeeland, MI | 140400 | 43500 | 1730.40 | 1.00 | 0.0 | 1.000 | 15.60 | 0.9928 | 0.959 | 1717.90 |
| 10266732 | ZFS | Zeeland, MI | 76600 | 26680 | 891.40 | 1.00 | 0.0 | 1.000 | 16.00 | 0.9880 | 1.000 | 880.70 |
| 10266742 | ZFS | Zeeland, MI | 77760 | 26080 | 922.90 | 1.00 | 0.0 | 1.000 | 16.40 | 0.9832 | 0.959 | 907.40 |
| 10266747 | ZFS | Zeeland, MI | 78160 | 26500 | 922.50 | 1.00 | 0.0 | 1.000 | 16.00 | 0.9880 | 0.949 | 911.40 |
| 10266748 | ZFS | Zeeland, MI | 75600 | 26060 | 884.60 | 1.00 | 0.0 | 1.000 | 16.30 | 0.9844 | 0.959 | 870.80 |
| 10266810 | ZFS | Zeeland, MI | 142780 | 43940 | 1765.00 | 1.00 | 0.0 | 1.000 | 15.70 | 0.9916 | 0.959 | 1750.20 |
| 10266811 | ZFS | Zeeland, MI | 138020 | 43540 | 1687.10 | 1.00 | 0.0 | 1.000 | 16.30 | 0.9844 | 0.959 | 1660.80 |
| 10266814 | ZFS | Zeeland, MI | 137460 | 44080 | 1667.50 | 1.00 | 0.0 | 1.000 | 15.80 | 0.9904 | 0.959 | 1651.50 |
| 10266819 | ZFS | Zeeland, MI | 142560 | 43880 | 1763.90 | 1.00 | 0.0 | 1.000 | 16.30 | 0.9844 | 0.949 | 1736.40 |
| 10266820 | ZFS | Zeeland, MI | 138900 | 43300 | 1707.10 | 1.00 | 0.0 | 1.000 | 16.30 | 0.9844 | 0.949 | 1680.50 |
| 10266828 | ZFS | Zeeland, MI | 138000 | 44140 | 1676.10 | 1.00 | 0.0 | 1.000 | 16.70 | 0.9796 | 1.000 | 1641.90 |
| 10266863 | ZFS | Zeeland, MI | 141840 | 44300 | 1741.80 | 1.00 | 0.0 | 1.000 | 16.20 | 0.9856 | 1.000 | 1716.70 |
| 10266864 | ZFS | Zeeland, MI | 141540 | 43600 | 1748.90 | 1.00 | 0.0 | 1.000 | 16.00 | 0.9880 | 1.000 | 1727.90 |
| 10266873 | ZFS | Zeeland, MI | 139660 | 44900 | 1692.10 | 1.00 | 0.0 | 1.000 | 16.20 | 0.9856 | 1.000 | 1667.70 |
| 10266879 | ZFS | Zeeland, MI | 139160 | 44840 | 1684.30 | 1.00 | 0.0 | 1.000 | 16.50 | 0.9820 | 0.959 | 1654.00 |
| 10266884 | ZFS | Zeeland, MI | 141000 | 44820 | 1717.50 | 1.00 | 0.0 | 1.000 | 16.20 | 0.9856 | 0.959 | 1692.80 |
| 10266892 | ZFS | Zeeland, MI | 141200 | 44980 | 1718.20 | 1.00 | 0.0 | 1.000 | 16.20 | 0.9856 | 0.959 | 1693.50 |
| 10266899 | ZFS | Zeeland, MI | 141320 | 44980 | 1720.40 | 1.00 | 0.0 | 1.000 | 16.50 | 0.9820 | 0.959 | 1689.40 |
| 10266907 | ZFS | Zeeland, MI | 141760 | 44920 | 1729.30 | 1.00 | 0.0 | 1.000 | 16.60 | 0.9808 | 0.959 | 1696.10 |
| 10266956 | ZFS | Zeeland, MI | 136100 | 44940 | 1627.90 | 1.00 | 0.0 | 1.000 | 15.70 | 0.9916 | 0.959 | 1614.20 |
| 10266961 | ZFS | Zeeland, MI | 138920 | 44640 | 1684.30 | 1.00 | 0.0 | 1.000 | 15.50 | 0.9940 | 0.959 | 1674.20 |
| cust ref 06796 | ZFS | Zeeland, MI | 78640 | 26820 | 925.40 | 1.00 | 0.0 | 1.000 | 16.70 | 0.9796 | 0.959 | 906.50 |
| cr 06798 | ZFS | Zeeland, MI | 76620 | 26440 | 896.10 | 1.00 | 0.0 | 1.000 | 16.80 | 0.9784 | 0.949 | 876.70 |



02/09/2022
Page: 7 of 10

# TICKET SUMMARY

| Insured's Name NEW HEIGHTS FARM I, LLC, | Agency Name SPARTAN INSURANCE -MAIN 3 | | Code 236132 | Policy No. 1139524 |
|---|---|---|---|---|
| Adjuster's Name L CRAIG EVERSOLE | Supervisor's Name SHARON L SHOCK | | Crop Year 2019 | Claim No. 1139524-02 |

## Corn (41) *(continued)*

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cr09202 | ZFS | Zeeland, MI | 79280 | 26760 | 937.90 | 1.00 | 0.0 | 1.000 | 16.90 | 0.9772 | 0.949 | 916.50 |
| cr 09338 | ZFS | Zeeland, MI | 139360 | 43380 | 1713.90 | 1.00 | 0.0 | 1.000 | 22.60 | 0.9088 | 1.000 | 1557.60 |
| cr 09348 | ZFS | Zeeland, MI | 137980 | 44260 | 1673.60 | 1.00 | 0.0 | 1.000 | 22.90 | 0.9052 | 1.000 | 1514.90 |
| cr 09353 | ZFS | Zeeland, MI | 144400 | 45080 | 1773.60 | 1.00 | 0.0 | 1.000 | 23.10 | 0.9028 | 1.000 | 1601.20 |
| CR 09356 | ZFS | Zeeland, MI | 139220 | 44020 | 1700.00 | 1.00 | 0.0 | 1.000 | 22.90 | 0.9052 | 1.000 | 1538.80 |
| CR 09369 | ZFS | Zeeland, MI | 138540 | 43960 | 1688.90 | 1.00 | 0.0 | 1.000 | 22.80 | 0.9064 | 1.000 | 1530.80 |
| CR 09371 | ZFS | Zeeland, MI | 134900 | 43600 | 1630.40 | 1.00 | 0.0 | 1.000 | 22.90 | 0.9052 | 1.000 | 1475.80 |
| cr 09373 | ZFS | Zeeland, MI | 139300 | 45400 | 1676.80 | 1.00 | 0.0 | 1.000 | 17.30 | 0.9724 | 0.949 | 1630.50 |
| cr 112219a | ZFS | Zeeland, MI | 142980 | 47360 | 1707.50 | 1.00 | 0.0 | 1.000 | 16.00 | 0.9880 | 0.949 | 1687.00 |
| cr 112219b | ZFS | Zeeland, MI | 139120 | 47060 | 1643.90 | 1.00 | 0.0 | 1.000 | 15.80 | 0.9904 | 0.938 | 1628.10 |
| cr 112519 | ZFS | Zeeland, MI | 137200 | 47060 | 1609.60 | 1.00 | 0.0 | 1.000 | 17.00 | 0.9760 | 0.938 | 1571.00 |
| cr 112619a | ZFS | Zeeland, MI | 143100 | 46840 | 1718.90 | 1.00 | 0.0 | 1.000 | 17.30 | 0.9724 | 0.949 | 1671.50 |
| cr 112619b | ZFS | Zeeland, MI | 142580 | 46780 | 1710.70 | 1.00 | 0.0 | 1.000 | 17.10 | 0.9748 | 0.938 | 1667.60 |
| cr 120319 | ZFS | Zeeland, MI | 138620 | 46220 | 1650.00 | 1.00 | 0.0 | 1.000 | 14.50 | 1.0000 | 0.938 | 1650.00 |
| cr 09154 | ZFS | Zeeland, MI | 142600 | 45060 | 1741.80 | 1.00 | 0.0 | 1.000 | 22.50 | 0.9100 | 1.000 | 1585.00 |
| cr 120919a | ZFS | Zeeland, MI | 119760 | 43660 | 1358.90 | 1.00 | 0.0 | 1.000 | 14.30 | 1.0000 | 0.938 | 1358.90 |
| cr 120919b | ZFS | Zeeland, MI | 115220 | 43680 | 1277.50 | 1.00 | 0.0 | 1.000 | 14.20 | 1.0000 | 0.938 | 1277.50 |
| cr 121219a | ZFS | Zeeland, MI | 115060 | 43680 | 1274.60 | 1.00 | 0.0 | 1.000 | 14.20 | 1.0000 | 0.938 | 1274.60 |
| cr 121219b | ZFS | Zeeland, MI | 119100 | 43540 | 1349.30 | 1.00 | 0.0 | 1.000 | 14.30 | 1.0000 | 0.938 | 1349.30 |
| cal irr 437831 | The andersons | Albion | 141740 | 43380 | 1756.40 | 1.00 | 0.0 | 1.000 | 29.30 | 0.8284 | 1.000 | 1455.00 |
| 437850 | The andersons | Albion | 98800 | 43500 | 987.50 | 1.00 | 0.0 | 1.000 | 29.20 | 0.8296 | 1.000 | 819.20 |
| 437961 | The andersons | Albion | 142900 | 43880 | 1768.20 | 1.00 | 0.0 | 1.000 | 29.40 | 0.8272 | 1.000 | 1462.70 |
| 438216 | The andersons | Albion | 140660 | 43920 | 1727.50 | 1.00 | 0.0 | 1.000 | 29.20 | 0.8296 | 1.000 | 1433.10 |
| 441147 | The andersons | Albion | 132340 | 43720 | 1582.50 | 1.00 | 0.0 | 1.000 | 29.20 | 0.8296 | 1.000 | 1312.80 |
| 441188 | The andersons | Albion | 138320 | 43800 | 1687.90 | 1.00 | 0.0 | 1.000 | 28.70 | 0.8356 | 0.949 | 1410.40 |
| 441221 | The andersons | Albion | 145020 | 43420 | 1814.30 | 1.00 | 0.0 | 1.000 | 29.30 | 0.8284 | 0.959 | 1503.00 |
| Cal NI 441827 | The andersons | Albion | 137140 | 43820 | 1666.40 | 1.00 | 0.0 | 1.000 | 29.50 | 0.8260 | 0.959 | 1376.40 |
| 442702 | The andersons | Albion | 132080 | 43340 | 1584.60 | 1.00 | 0.0 | 1.000 | 27.30 | 0.8524 | 1.000 | 1350.70 |
| 445943 | The andersons | Albion | 142340 | 43660 | 1762.10 | 1.00 | 0.0 | 1.000 | 29.00 | 0.8320 | 0.959 | 1466.10 |



02/09/2022
Page: 8 of 10

# TICKET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

## Corn (41) *(continued)*

**Production not included on claim**

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cr120319b | ZFS | Zeeland, MI | 62540 | 16680 | 818.90 | 1.00 | 0.0 | 1.000 | 13.90 | 1.0000 | 0.938 | 818.90 |
| cr120419 | ZFS | Zeeland, MI | 138880 | 46800 | 1644.30 | 1.00 | 0.0 | 1.000 | 14.50 | 1.0000 | 0.938 | 1644.30 |
| cr121219c | ZFS | Zeeland, MI | 141200 | 47360 | 1675.70 | 1.00 | 0.0 | 1.000 | 14.60 | 1.0000 | 0.938 | 1675.70 |
| cr121219d | ZFS | Zeeland, MI | 138340 | 47280 | 1626.10 | 1.00 | 0.0 | 1.000 | 14.40 | 1.0000 | 0.928 | 1626.10 |
| cr122319 | ZFS | Zeeland, MI | 119240 | 44200 | 1340.00 | 1.00 | 0.0 | 1.000 | 15.10 | 0.9988 | 0.928 | 1338.40 |
| 250 | ZFS | Zeeland, MI | 0 | 0 | 54801.00 | 1.00 | 0.0 | 1.000 | 30.60 | 0.8080 | 0.959 | 44279.20 |

## Soybeans (81)

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ING 271919 | Eaton Fam Bureau | Charlotte, Mi | 0 | 0 | 1788.30 | 1.00 | 0.0 | 1.000 | 14.80 | 0.9784 | 1.000 | 1749.70 |
| 271926 | Eaton Fam Bureau | Charlotte, Mi | 0 | 0 | 1664.30 | 1.00 | 0.0 | 1.000 | 15.60 | 0.9688 | 1.000 | 1612.40 |
| 271929 | Eaton Fam Bureau | Charlotte, Mi | 0 | 0 | 1794.70 | 1.00 | 0.0 | 1.000 | 14.50 | 0.9820 | 1.000 | 1762.40 |
| 271934 | Eaton Fam Bureau | Charlotte, Mi | 0 | 0 | 1418.30 | 1.00 | 0.0 | 1.000 | 16.70 | 0.9556 | 1.000 | 1355.30 |
| 271980 | Eaton Fam Bureau | Charlotte, Mi | 0 | 0 | 1642.00 | 1.00 | 0.0 | 1.000 | 14.20 | 0.9856 | 1.000 | 1618.40 |
| 272012 | Eaton Fam Bureau | Charlotte, Mi | 0 | 0 | 1790.70 | 1.00 | 0.0 | 1.000 | 14.00 | 0.9880 | 1.000 | 1769.20 |
| 272429 | Eaton Fam Bureau | Charlotte, Mi | 0 | 0 | 1342.30 | 1.00 | 0.0 | 1.000 | 20.80 | 0.9064 | 1.000 | 1216.70 |
| 272475 | Eaton Fam Bureau | Charlotte, Mi | 0 | 0 | 1684.30 | 1.00 | 0.0 | 1.000 | 19.70 | 0.9196 | 1.000 | 1548.90 |
| 272520 | Eaton Fam Bureau | Charlotte, Mi | 0 | 0 | 1775.70 | 1.00 | 0.0 | 1.000 | 17.50 | 0.9460 | 1.000 | 1679.80 |
| 272539 | Eaton Fam Bureau | Charlotte, Mi | 0 | 0 | 1752.00 | 1.00 | 0.0 | 1.000 | 17.30 | 0.9484 | 1.000 | 1661.60 |
| 489700 | the andersons | reading, mi | 75520 | 27840 | 794.70 | 1.00 | 0.0 | 1.000 | 14.20 | 0.9856 | 1.000 | 783.30 |
| 489760 | the andersons | reading, mi | 63060 | 15080 | 799.70 | 1.00 | 0.0 | 1.000 | 14.50 | 0.9820 | 1.000 | 785.30 |
| 489788 | the andersons | reading, mi | 79440 | 30120 | 822.00 | 1.00 | 0.0 | 1.000 | 14.40 | 0.9832 | 1.000 | 808.20 |
| 489808 | the andersons | reading, mi | 66640 | 15120 | 858.70 | 1.00 | 0.0 | 1.000 | 14.30 | 0.9844 | 1.000 | 845.30 |
| 498065 | the andersons | reading, mi | 67340 | 15080 | 871.00 | 1.00 | 0.0 | 1.000 | 14.70 | 0.9796 | 1.000 | 853.20 |
| 498095 | the andersons | reading, mi | 81560 | 28160 | 890.00 | 1.00 | 0.0 | 1.000 | 15.00 | 0.9760 | 1.000 | 868.60 |
| eat 482397 | the andersons | reading, mi | 82660 | 28280 | 906.30 | 1.00 | 0.0 | 1.000 | 15.50 | 0.9700 | 1.000 | 879.10 |
| 482447 | the andersons | reading, mi | 65300 | 15060 | 837.30 | 1.00 | 0.0 | 1.000 | 15.70 | 0.9676 | 1.000 | 810.20 |





02/09/2022
Page: 9 of 10

# TICKET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139524 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139524-02 |

## Soybeans (81) *(continued)*

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 485325 | the andersons | reading, mi | 83160 | 28680 | 908.00 | 1.00 | 0.0 | 1.000 | 15.00 | 0.9760 | 1.000 | 886.20 |
| 485328 | the andersons | reading, mi | 69900 | 15140 | 912.70 | 1.00 | 0.0 | 1.000 | 15.00 | 0.9760 | 1.000 | 890.80 |
| 485409 | the andersons | reading, mi | 84300 | 28160 | 935.70 | 1.00 | 0.0 | 1.000 | 14.70 | 0.9796 | 1.000 | 916.60 |
| 485410 | the andersons | reading, mi | 68620 | 15140 | 891.30 | 1.00 | 0.0 | 1.000 | 14.80 | 0.9784 | 1.000 | 872.00 |
| 485462 | the andersons | reading, mi | 59280 | 15080 | 736.70 | 1.00 | 0.0 | 1.000 | 14.70 | 0.9796 | 1.000 | 721.70 |
| 485500 | the andersons | reading, mi | 83500 | 28320 | 919.70 | 1.00 | 0.0 | 1.000 | 15.20 | 0.9736 | 1.000 | 895.40 |
| 485501 | the andersons | reading, mi | 66840 | 15120 | 862.00 | 1.00 | 0.0 | 1.000 | 15.20 | 0.9736 | 1.000 | 839.20 |
| 485531 | the andersons | reading, mi | 82920 | 28280 | 910.70 | 1.00 | 0.0 | 1.000 | 15.30 | 0.9724 | 1.000 | 885.60 |
| 485532 | the andersons | reading, mi | 65420 | 15220 | 836.70 | 1.00 | 0.0 | 1.000 | 15.40 | 0.9712 | 1.000 | 812.60 |
| 485812 | the andersons | reading, mi | 85520 | 28380 | 952.30 | 1.00 | 0.0 | 1.000 | 15.00 | 0.9760 | 1.000 | 929.40 |
| 488987 | the andersons | reading, mi | 81840 | 28660 | 886.30 | 1.00 | 0.0 | 1.000 | 14.30 | 0.9844 | 1.000 | 872.50 |
| 489044 | the andersons | reading, mi | 66580 | 15160 | 857.00 | 1.00 | 0.0 | 1.000 | 14.30 | 0.9844 | 1.000 | 843.60 |
| 10266661 | ZFS | Zeeland, MI | 115480 | 43300 | 1203.00 | 1.00 | 0.0 | 1.000 | 17.50 | 0.9460 | 1.000 | 1138.00 |

| Production not included on claim | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
| 10264954 | ZFS | Zeeland, MI | 70680 | 27500 | 719.70 | 1.00 | 0.0 | 1.000 | 13.20 | 0.9976 | 1.000 | 718.00 |
| 10265942 | ZFS | Zeeland, MI | 150100 | 43680 | 1773.70 | 1.00 | 0.0 | 1.000 | 16.20 | 0.9616 | 1.000 | 1705.60 |
| 10265957 | ZFS | Zeeland, MI | 151840 | 44500 | 1789.00 | 1.00 | 0.0 | 1.000 | 14.60 | 0.9808 | 1.000 | 1754.70 |
| 10265984 | ZFS | Zeeland, MI | 146900 | 43340 | 1726.00 | 1.00 | 0.0 | 1.000 | 13.90 | 0.9892 | 1.000 | 1707.40 |



02/09/2022
Page: 10 of 10

# TICKET SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM I, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139524 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139524-02 |

# Summary

| Crop | Gross Production | Adjusted Production |
|---|---|---|
| Corn (41) | 410550.20 | 392389.60 |
| Soybeans (81) | 41252.80 | 39996.90 |
| All Crops | 451803.00 | 432386.50 |

NH Great American 008297



# Harvested Production Allocation Worksheet

02/09/2022

Page: 1 of 34

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee                          Berrien Co Irr

| Insured Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Field Apha | MCC | Acres | Guarantee/Acre | Guarantee | Share |
| Berrien [21] | 00010001 EP | 1 | | | 125.49 | 173.6000 | 21785 | 1.0000 |
| Berrien [21] | 00010003 EP | 234 | | | 51.33 | 167.2000 | 8582 | 1.0000 |

### For Quality Factor 0.928

| Adjuster Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 514917 | 813.9 | 1.0000 | 1.0000 | 0.8632 | 1.0000 | 702.6 | 702.6 | 0.928 |
| Ticket | 67121 | 1661.8 | 1.0000 | 1.0000 | 0.9820 | 1.0000 | 1631.9 | 1631.9 | 0.928 |
| Ticket | Ber irr 1514916 | 1102.5 | 1.0000 | 1.0000 | 0.8632 | 1.0000 | 951.7 | 951.7 | 0.928 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Berrien [21] | 00010003 EP | 234 | 3286.2 * (8582.00 / 30367.00 = 0.282600) = 928.7 |

| Production Worksheet Details | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Berrien [21] | 00010003 EP | 234 | 3286.2 | 0.282600 | 928.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 928.7 | 0.0 | 928.7 | 0.928 | 861.8 |

### For Quality Factor 0.938

| Adjuster Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 67023 | 1663.9 | 1.0000 | 1.0000 | 0.9892 | 1.0000 | 1645.9 | 1645.9 | 0.938 |
| Ticket | 67118 | 1601.4 | 1.0000 | 1.0000 | 0.9868 | 1.0000 | 1580.3 | 1580.3 | 0.938 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Berrien [21] | 00010001 EP | 1 | 3226.2 * (21785.00 / 30367.00 = 0.717400) = 2314.5 |
| Berrien [21] | 00010003 EP | 234 | 3226.2 * (8582.00 / 30367.00 = 0.282600) = 911.7 |





02/09/2022

Page: 2 of 34

# Harvested Production Allocation Worksheet

| Insured's Name | Agency Name | | |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | Code 236133 | Policy No. 1139526 |
| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee                     Berrien Co Irr

| | | | | | Production Worksheet Details | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Berrien [21] | 00010001 EP | 1 | 3226.2 | 0.717400 | 2314.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2314.5 | 0.0 | 2314.5 | 0.938 | 2171.0 |
| Berrien [21] | 00010003 EP | 234 | 3226.2 | 0.282600 | 911.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 911.7 | 0.0 | 911.7 | 0.938 | 855.2 |

### For Quality Factor 0.949

| | | Adjuster Measured Production | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 67019 | 1677.9 | 1.0000 | 1.0000 | 0.9856 | 1.0000 | 1653.7 | 1653.7 | 0.949 |
| Ticket | 67053 | 1610.4 | 1.0000 | 1.0000 | 0.9832 | 1.0000 | 1583.3 | 1583.3 | 0.949 |
| Ticket | 67070 | 1700.0 | 1.0000 | 1.0000 | 0.9844 | 1.0000 | 1673.5 | 1673.5 | 0.949 |
| Ticket | 67192 | 1701.4 | 1.0000 | 1.0000 | 0.9736 | 1.0000 | 1656.5 | 1656.5 | 0.949 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Berrien [21] | 00010001 EP | 1 | 6567.0 * (21785.00 / 30367.00 = 0.717400) = 4711.2 |
| Berrien [21] | 00010003 EP | 234 | 6567.0 * (8582.00 / 30367.00 = 0.282600) = 1855.8 |

| | | | | | Production Worksheet Details | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Berrien [21] | 00010001 EP | 1 | 6567.0 | 0.717400 | 4711.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4711.2 | 0.0 | 4711.2 | 0.949 | 4470.9 |
| Berrien [21] | 00010003 EP | 234 | 6567.0 | 0.282600 | 1855.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1855.8 | 0.0 | 1855.8 | 0.949 | 1761.2 |

### For Quality Factor 0.959

| | | Adjuster Measured Production | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 66965 | 1638.9 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 1619.2 | 1619.2 | 0.959 |
| Ticket | 67007 | 1717.9 | 1.0000 | 1.0000 | 0.9784 | 1.0000 | 1680.8 | 1680.8 | 0.959 |
| Ticket | 67126 | 1656.8 | 1.0000 | 1.0000 | 0.9892 | 1.0000 | 1638.9 | 1638.9 | 0.959 |
| Ticket | 67129 | 1692.1 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 1671.8 | 1671.8 | 0.959 |
| Ticket | 67142 | 1611.8 | 1.0000 | 1.0000 | 0.9820 | 1.0000 | 1582.8 | 1582.8 | 0.959 |



**Harvested Production Allocation Worksheet**

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee                 Berrien Co Irr

| Adjuster Measured Production | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 67177 | 1665.4 | 1.0000 | 1.0000 | 0.9868 | 1.0000 | 1643.4 | 1643.4 | 0.959 |
| Ticket | 67184 | 1637.1 | 1.0000 | 1.0000 | 0.9820 | 1.0000 | 1607.6 | 1607.6 | 0.959 |
| Ticket | beri 66953 | 932.1 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 920.9 | 920.9 | 0.959 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Berrien [21] | 00010001 EP | 1 | 12365.4 * (21785.00 / 30367.00 = 0.717400) = 8870.9 |
| Berrien [21] | 00010003 EP | 234 | 12365.4 * (8582.00 / 30367.00 = 0.282600) = 3494.5 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Berrien [21] | 00010001 EP | 1 | 12365.4 | 0.717400 | 8870.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 8870.9 | 0.0 | 8870.9 | 0.959 | 8507.2 |
| Berrien [21] | 00010003 EP | 234 | 12365.4 | 0.282600 | 3494.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3494.5 | 0.0 | 3494.5 | 0.959 | 3351.2 |

### For Quality Factor 1.000

| Adjuster Measured Production | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 66994 | 1742.5 | 1.0000 | 1.0000 | 0.9772 | 1.0000 | 1702.8 | 1702.8 | 1.000 |
| Ticket | 67009 | 1803.2 | 1.0000 | 1.0000 | 0.9148 | 1.0000 | 1649.6 | 1649.6 | 1.000 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Berrien [21] | 00010001 EP | 1 | 3352.4 * (21785.00 / 30367.00 = 0.717400) = 2405.0 |
| Berrien [21] | 00010003 EP | 234 | 3352.4 * (8582.00 / 30367.00 = 0.282600) = 947.4 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Berrien [21] | 00010001 EP | 1 | 3352.4 | 0.717400 | 2405.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2405.0 | 0.0 | 2405.0 | 1.000 | 2405.0 |
| Berrien [21] | 00010003 EP | 234 | 3352.4 | 0.282600 | 947.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 947.4 | 0.0 | 947.4 | 1.000 | 947.4 |



# Harvested Production Allocation Worksheet

**GREAT AMERICAN INSURANCE GROUP**

02/09/2022

Page: 4 of 34

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee — Berrien Co NI

### Insured Measured Production

| County | Unit | Line | Field Apha | MCC | Acres | Guarantee/Acre | Guarantee | Share |
|---|---|---|---|---|---|---|---|---|
| Berrien [21] | 00010002 EP | 2 | | | 60.11 | 159.2000 | 9570 | 1.0000 |

### For Quality Factor 0.949

#### Adjuster Measured Production

| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
|---|---|---|---|---|---|---|---|---|---|
| Ticket | 170880 | 1774.3 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1774.3 | 1774.3 | 0.949 |
| Ticket | 170899 | 1588.9 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1588.9 | 1588.9 | 0.949 |
| Ticket | 170909 | 1785.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1785.4 | 1785.4 | 0.949 |

#### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Berrien [21] | 00010002 EP | 2 | 5148.6 | 1.000000 | 5148.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 5148.6 | 0.0 | 5148.6 | 0.949 | 4886.0 |

### For Quality Factor 0.959

#### Adjuster Measured Production

| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
|---|---|---|---|---|---|---|---|---|---|
| Ticket | 170904 | 1645.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1645.4 | 1645.4 | 0.959 |

#### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Berrien [21] | 00010002 EP | 2 | 1645.4 | 1.000000 | 1645.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1645.4 | 0.0 | 1645.4 | 0.959 | 1577.9 |

### For Quality Factor 1.000

#### Adjuster Measured Production

| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
|---|---|---|---|---|---|---|---|---|---|
| Ticket | berni 170876 | 1515.0 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1515.0 | 1515.0 | 1.000 |





**Harvested Production Allocation Worksheet**

02/09/2022

Page: 5 of 34

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee                Berrien Co NI

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Production Worksheet Details | | | | | | | | |
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Berrien [21] | 00010002 EP | 2 | 1515.0 | 1.000000 | 1515.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1515.0 | 0.0 | 1515.0 | 1.000 | 1515.0 |





# Harvested Production Allocation Worksheet

02/09/2022
Page: 6 of 34

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee — Cass Co IRR/NI

| Insured Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Field Apha | MCC | Acres | Guarantee/Acre | Guarantee | Share |
| Cass [27] | 00010001 EU | 40 | | | 566.15 | 173.6000 | 98284 | 1.0000 |
| Cass [27] | 00010001 EU | 41 | | | 6.76 | 154.4000 | 1044 | 1.0000 |
| Cass [27] | 00010003 EU | 235 | | | 83.18 | 149.6000 | 12444 | 1.0000 |
| Cass [27] | 00010009 EU | 56 | | | 152.03 | 170.4000 | 25906 | 1.0000 |

| Adjuster Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Round Bin | CASS CORN ZEELAND BIN 4 | 105472.3 | 1.0000 | 1.0000 | 1.0000 | 0.9190 | 96929.0 | 96929.0 | 1.000 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Cass [27] | 00010001 EU | 40 | 105472.3 * (98284.00 / 137678.00 = 0.713800) = 75286.1 |
| Cass [27] | 00010001 EU | 41 | 105472.3 * (1044.00 / 137678.00 = 0.007600) = 801.6 |
| Cass [27] | 00010003 EU | 235 | 105472.3 * (12444.00 / 137678.00 = 0.090400) = 9534.7 |
| Cass [27] | 00010009 EU | 56 | 105472.3 * (25906.00 / 137678.00 = 0.188200) = 19849.9 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Cass [27] | 00010001 EU | 40 | 105472.3 | 0.713800 | 75286.10 | 1.0000 | 1.0000 | 1.0000 | 0.9190 | 69187.9 | 0.0 | 69187.9 | 1.000 | 69187.9 |
| Cass [27] | 00010001 EU | 41 | 105472.3 | 0.007600 | 801.60 | 1.0000 | 1.0000 | 1.0000 | 0.9190 | 736.7 | 0.0 | 736.7 | 1.000 | 736.7 |
| Cass [27] | 00010003 EU | 235 | 105472.3 | 0.090400 | 9534.70 | 1.0000 | 1.0000 | 1.0000 | 0.9190 | 8762.4 | 0.0 | 8762.4 | 1.000 | 8762.4 |
| Cass [27] | 00010009 EU | 56 | 105472.3 | 0.188200 | 19849.90 | 1.0000 | 1.0000 | 1.0000 | 0.9190 | 18242.1 | 0.0 | 18242.1 | 1.000 | 18242.1 |





# Harvested Production Allocation Worksheet

| Insured's Name NEW HEIGHTS FARM II, LLC, | Agency Name SPARTAN INSURANCE -SHELLENBARGER 2 | Code 236133 | Policy No. 1139526 | |
|---|---|---|---|---|
| Adjuster's Name L CRAIG EVERSOLE | Supervisor's Name JAMES J BRINKMAN | | Crop Year 2019 | Claim No. 1139526-01 |

## Corn [41] - Proration By Guarantee                    Hillsdale IRR

| Insured Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Field Apha | MCC | Acres | Guarantee/Acre | Guarantee | Share |
| Hillsdale [59] | 00010001 EU | 237 | | | 46.58 | 148.2000 | 6903 | 1.0000 |
| Hillsdale [59] | 00010003 EU | 236 | | | 297.53 | 146.6000 | 43618 | 1.0000 |

### For Quality Factor 0.918

| Adjuster Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 171343 | 1580.7 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1580.7 | 1580.7 | 0.918 |
| Ticket | 171344 | 1544.3 | 1.0000 | 1.0000 | 0.9964 | 1.0000 | 1538.7 | 1538.7 | 0.918 |
| Ticket | Hill 170911 | 1544.6 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1544.6 | 1544.6 | 0.918 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Hillsdale [59] | 00010001 EU | 237 | 4664.0 * (6903.00 / 50521.00 = 0.136600) = 637.1 |
| Hillsdale [59] | 00010003 EU | 236 | 4664.0 * (43618.00 / 50521.00 = 0.863400) = 4026.9 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Hillsdale [59] | 00010001 EU | 237 | 4664.0 | 0.136600 | 637.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 637.1 | 0.0 | 637.1 | 0.918 | 584.9 |
| Hillsdale [59] | 00010003 EU | 236 | 4664.0 | 0.863400 | 4026.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4026.9 | 0.0 | 4026.9 | 0.918 | 3696.7 |

### For Quality Factor 0.928

| Adjuster Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 171360 | 1641.8 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1641.8 | 1641.8 | 0.928 |
| Ticket | 171410 | 1555.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1555.4 | 1555.4 | 0.928 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Hillsdale [59] | 00010001 EU | 237 | 3197.2 * (6903.00 / 50521.00 = 0.136600) = 436.7 |
| Hillsdale [59] | 00010003 EU | 236 | 3197.2 * (43618.00 / 50521.00 = 0.863400) = 2760.5 |





02/09/2022

# Harvested Production Allocation Worksheet

Page: 8 of 34

| Insured's Name NEW HEIGHTS FARM II, LLC, | Agency Name SPARTAN INSURANCE -SHELLENBARGER 2 | | Code 236133 | Policy No. 1139526 | |
|---|---|---|---|---|---|
| Adjuster's Name L CRAIG EVERSOLE | Supervisor's Name JAMES J BRINKMAN | | | Crop Year 2019 | Claim No. 1139526-01 |

## Corn [41] - Proration By Guarantee                    Hillsdale IRR

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Hillsdale [59] | 00010001 EU | 237 | 3197.2 | 0.136600 | 436.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 436.7 | 0.0 | 436.7 | 0.928 | 405.3 |
| Hillsdale [59] | 00010003 EU | 236 | 3197.2 | 0.863400 | 2760.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2760.5 | 0.0 | 2760.5 | 0.928 | 2561.7 |

### For Quality Factor 0.938

| Adjuster Measured Production | | | | | | | |
|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 170940 | 1522.5 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1522.5 | 1522.5 | 0.938 |
| Ticket | 171359 | 1568.2 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1568.2 | 1568.2 | 0.938 |
| Ticket | 171366 | 1624.3 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1624.3 | 1624.3 | 0.938 |
| Ticket | 171367 | 1587.9 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1587.9 | 1587.9 | 0.938 |
| Ticket | 171397 | 1682.5 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1682.5 | 1682.5 | 0.938 |
| Ticket | 171416 | 1618.2 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1618.2 | 1618.2 | 0.938 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Hillsdale [59] | 00010001 EU | 237 | 9603.6 * (6903.00 / 50521.00 = 0.136600) = 1311.9 |
| Hillsdale [59] | 00010003 EU | 236 | 9603.6 * (43618.00 / 50521.00 = 0.863400) = 8291.7 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Hillsdale [59] | 00010001 EU | 237 | 9603.6 | 0.136600 | 1311.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1311.9 | 0.0 | 1311.9 | 0.938 | 1230.6 |
| Hillsdale [59] | 00010003 EU | 236 | 9603.6 | 0.863400 | 8291.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 8291.7 | 0.0 | 8291.7 | 0.938 | 7777.6 |

### For Quality Factor 0.949

| Adjuster Measured Production | | | | | | | |
|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 171000 | 1733.2 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1733.2 | 1733.2 | 0.949 |
| Ticket | 171369 | 1641.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1641.4 | 1641.4 | 0.949 |
| Ticket | 171389 | 1594.6 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1594.6 | 1594.6 | 0.949 |



# Harvested Production Allocation Worksheet

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee                    Hillsdale IRR

### Adjuster Measured Production

| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
|---|---|---|---|---|---|---|---|---|---|
| Ticket | 171392 | 1614.3 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1614.3 | 1614.3 | 0.949 |
| Ticket | 171395 | 1611.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1611.4 | 1611.4 | 0.949 |
| Ticket | 171400 | 1688.6 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1688.6 | 1688.6 | 0.949 |
| Ticket | 171401 | 1731.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1731.4 | 1731.4 | 0.949 |
| Ticket | 171405 | 1621.8 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1621.8 | 1621.8 | 0.949 |
| Ticket | 171432 | 1544.3 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1544.3 | 1544.3 | 0.949 |
| Ticket | 171433 | 1612.1 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1612.1 | 1612.1 | 0.949 |
| Ticket | 171434 | 1604.6 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1604.6 | 1604.6 | 0.949 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Hillsdale [59] | 00010001 EU | 237 | 17997.7 * (6903.00 / 50521.00 = 0.136600) = 2458.5 |
| Hillsdale [59] | 00010003 EU | 236 | 17997.7 * (43618.00 / 50521.00 = 0.863400) = 15539.2 |

### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hillsdale [59] | 00010001 EU | 237 | 17997.7 | 0.136600 | 2458.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2458.5 | 0.0 | 2458.5 | 0.949 | 2333.1 |
| Hillsdale [59] | 00010003 EU | 236 | 17997.7 | 0.863400 | 15539.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 15539.2 | 0.0 | 15539.2 | 0.949 | 14746.7 |

## For Quality Factor 0.959

### Adjuster Measured Production

| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
|---|---|---|---|---|---|---|---|---|---|
| Ticket | 170990 | 1636.4 | 1.0000 | 1.0000 | 0.9952 | 1.0000 | 1628.5 | 1628.5 | 0.959 |
| Ticket | 170998 | 1729.3 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 1708.5 | 1708.5 | 0.959 |
| Ticket | 171286 | 1712.9 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1712.9 | 1712.9 | 0.959 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Hillsdale [59] | 00010001 EU | 237 | 5049.9 * (6903.00 / 50521.00 = 0.136600) = 689.8 |
| Hillsdale [59] | 00010003 EU | 236 | 5049.9 * (43618.00 / 50521.00 = 0.863400) = 4360.1 |



02/09/2022
Page: 10 of 34

# Harvested Production Allocation Worksheet

| Insured's Name<br>NEW HEIGHTS FARM II, LLC, | Agency Name<br>SPARTAN INSURANCE -SHELLENBARGER 2 | Code<br>236133 | Policy No.<br>1139526 | |
|---|---|---|---|---|
| Adjuster's Name<br>L CRAIG EVERSOLE | Supervisor's Name<br>JAMES J BRINKMAN | | Crop Year<br>2019 | Claim No.<br>1139526-01 |

## Corn [41] - Proration By Guarantee                    Hillsdale IRR

| Production Worksheet Details | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Hillsdale [59] | 00010001 EU | 237 | 5049.9 | 0.136600 | 689.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 689.8 | 0.0 | 689.8 | 0.959 | 661.5 |
| Hillsdale [59] | 00010003 EU | 236 | 5049.9 | 0.863400 | 4360.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4360.1 | 0.0 | 4360.1 | 0.959 | 4181.3 |





# Harvested Production Allocation Worksheet

02/09/2022

Page: 11 of 34

| Insured's Name | Agency Name | Code | Policy No. |
| --- | --- | --- | --- |
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |
| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee                    Van Buren Co Irr

| Insured Measured Production | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| County | Unit | Line | Field Apha | MCC | Acres | Guarantee/Acre | Guarantee | Share |
| Van Buren [159] | 00010006 EP | 138 | | | 127.19 | 176.0000 | 22385 | 1.0000 |
| Van Buren [159] | 00010010 EP | 146 | | | 260.68 | 176.0000 | 45880 | 1.0000 |
| Van Buren [159] | 00010011 EP | 148 | | | 76.49 | 176.0000 | 13462 | 1.0000 |
| Van Buren [159] | 00010013 EP | 152 | | | 63.12 | 180.8000 | 11412 | 1.0000 |
| Van Buren [159] | 00010014 EP | 154 | | | 141.05 | 176.0000 | 24825 | 1.0000 |
| Van Buren [159] | 00010015 EP | 157 | | | 522.53 | 160.0000 | 83605 | 1.0000 |
| Van Buren [159] | 00010022 EP | 168 | | | 103.34 | 153.6000 | 15873 | 1.0000 |
| Van Buren [159] | 00010031 EP | 177 | | | 483.94 | 99.2000 | 48007 | 1.0000 |
| Van Buren [159] | 00010035 EP | 232 | | | 930.34 | 157.6000 | 146622 | 1.0000 |
| Van Buren [159] | 00010036 EP | 243 | | | 110.96 | 157.6000 | 17487 | 1.0000 |

### For Quality Factor 0.874

| Adjuster Measured Production | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 169312 | 1777.1 | 1.0000 | 1.0000 | 0.9892 | 1.0000 | 1757.9 | 1757.9 | 0.874 |

| County | Unit | Line | Calculation |
| --- | --- | --- | --- |
| Van Buren [159] | 00010006 EP | 138 | 1757.9 * (22385.00 / 429558.00 = 0.052100) = 91.6 |
| Van Buren [159] | 00010010 EP | 146 | 1757.9 * (45880.00 / 429558.00 = 0.106800) = 187.7 |
| Van Buren [159] | 00010011 EP | 148 | 1757.9 * (13462.00 / 429558.00 = 0.031300) = 55.0 |
| Van Buren [159] | 00010013 EP | 152 | 1757.9 * (11412.00 / 429558.00 = 0.026600) = 46.8 |
| Van Buren [159] | 00010014 EP | 154 | 1757.9 * (24825.00 / 429558.00 = 0.057800) = 101.6 |
| Van Buren [159] | 00010015 EP | 157 | 1757.9 * (83605.00 / 429558.00 = 0.194600) = 342.1 |
| Van Buren [159] | 00010022 EP | 168 | 1757.9 * (15873.00 / 429558.00 = 0.037000) = 65.0 |
| Van Buren [159] | 00010031 EP | 177 | 1757.9 * (48007.00 / 429558.00 = 0.111800) = 196.5 |
| Van Buren [159] | 00010035 EP | 232 | 1757.9 * (146622.00 / 429558.00 = 0.341300) = 600.1 |
| Van Buren [159] | 00010036 EP | 243 | 1757.9 * (17487.00 / 429558.00 = 0.040700) = 71.5 |





02/09/2022

# Harvested Production Allocation Worksheet

Page: 12 of 34

| Insured's Name NEW HEIGHTS FARM II, LLC, | Agency Name SPARTAN INSURANCE -SHELLENBARGER 2 | Code 236133 | Policy No. 1139526 | |
|---|---|---|---|---|
| Adjuster's Name L CRAIG EVERSOLE | Supervisor's Name JAMES J BRINKMAN | | Crop Year 2019 | Claim No. 1139526-01 |

## Corn [41] - Proration By Guarantee                    Van Buren Co Irr

### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Van Buren [159] | 00010006 EP | 138 | 1757.9 | 0.052100 | 91.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 91.6 | 0.0 | 91.6 | 0.874 | 80.1 |
| Van Buren [159] | 00010010 EP | 146 | 1757.9 | 0.106800 | 187.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 187.7 | 0.0 | 187.7 | 0.874 | 164.0 |
| Van Buren [159] | 00010011 EP | 148 | 1757.9 | 0.031300 | 55.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 55.0 | 0.0 | 55.0 | 0.874 | 48.1 |
| Van Buren [159] | 00010013 EP | 152 | 1757.9 | 0.026600 | 46.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 46.8 | 0.0 | 46.8 | 0.874 | 40.9 |
| Van Buren [159] | 00010014 EP | 154 | 1757.9 | 0.057800 | 101.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 101.6 | 0.0 | 101.6 | 0.874 | 88.8 |
| Van Buren [159] | 00010015 EP | 157 | 1757.9 | 0.194600 | 342.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 342.1 | 0.0 | 342.1 | 0.874 | 299.0 |
| Van Buren [159] | 00010022 EP | 168 | 1757.9 | 0.037000 | 65.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 65.0 | 0.0 | 65.0 | 0.874 | 56.8 |
| Van Buren [159] | 00010031 EP | 177 | 1757.9 | 0.111800 | 196.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 196.5 | 0.0 | 196.5 | 0.874 | 171.7 |
| Van Buren [159] | 00010035 EP | 232 | 1757.9 | 0.341300 | 600.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 600.1 | 0.0 | 600.1 | 0.874 | 524.5 |
| Van Buren [159] | 00010036 EP | 243 | 1757.9 | 0.040700 | 71.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 71.5 | 0.0 | 71.5 | 0.874 | 62.5 |

## For Quality Factor 0.908

### Adjuster Measured Production

| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
|---|---|---|---|---|---|---|---|---|---|
| Ticket | 169316 | 1784.3 | 1.0000 | 1.0000 | 0.9928 | 1.0000 | 1771.5 | 1771.5 | 0.908 |
| Ticket | 169684 | 1745.7 | 1.0000 | 1.0000 | 0.9916 | 1.0000 | 1731.0 | 1731.0 | 0.908 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010006 EP | 138 | 3502.5 * (22385.00 / 429558.00 = 0.052100) = 182.5 |
| Van Buren [159] | 00010010 EP | 146 | 3502.5 * (45880.00 / 429558.00 = 0.106800) = 374.1 |
| Van Buren [159] | 00010011 EP | 148 | 3502.5 * (13462.00 / 429558.00 = 0.031300) = 109.6 |
| Van Buren [159] | 00010013 EP | 152 | 3502.5 * (11412.00 / 429558.00 = 0.026600) = 93.2 |
| Van Buren [159] | 00010014 EP | 154 | 3502.5 * (24825.00 / 429558.00 = 0.057800) = 202.4 |
| Van Buren [159] | 00010015 EP | 157 | 3502.5 * (83605.00 / 429558.00 = 0.194600) = 681.6 |
| Van Buren [159] | 00010022 EP | 168 | 3502.5 * (15873.00 / 429558.00 = 0.037000) = 129.6 |
| Van Buren [159] | 00010031 EP | 177 | 3502.5 * (48007.00 / 429558.00 = 0.111800) = 391.6 |
| Van Buren [159] | 00010035 EP | 232 | 3502.5 * (146622.00 / 429558.00 = 0.341300) = 1195.3 |

**GREAT AMERICAN**
INSURANCE GROUP

# Harvested Production Allocation Worksheet

02/09/2022

Page: 13 of 34

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee                    Van Buren Co Irr

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010036 EP | 243 | 3502.5 * (17487.00 / 429558.00 = 0.040700) = 142.6 |

### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Van Buren [159] | 00010006 EP | 138 | 3502.5 | 0.052100 | 182.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 182.5 | 0.0 | 182.5 | 0.908 | 165.7 |
| Van Buren [159] | 00010010 EP | 146 | 3502.5 | 0.106800 | 374.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 374.1 | 0.0 | 374.1 | 0.908 | 339.7 |
| Van Buren [159] | 00010011 EP | 148 | 3502.5 | 0.031300 | 109.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 109.6 | 0.0 | 109.6 | 0.908 | 99.5 |
| Van Buren [159] | 00010013 EP | 152 | 3502.5 | 0.026600 | 93.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 93.2 | 0.0 | 93.2 | 0.908 | 84.6 |
| Van Buren [159] | 00010014 EP | 154 | 3502.5 | 0.057800 | 202.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 202.4 | 0.0 | 202.4 | 0.908 | 183.8 |
| Van Buren [159] | 00010015 EP | 157 | 3502.5 | 0.194600 | 681.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 681.6 | 0.0 | 681.6 | 0.908 | 618.9 |
| Van Buren [159] | 00010022 EP | 168 | 3502.5 | 0.037000 | 129.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 129.6 | 0.0 | 129.6 | 0.908 | 117.7 |
| Van Buren [159] | 00010031 EP | 177 | 3502.5 | 0.111800 | 391.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 391.6 | 0.0 | 391.6 | 0.908 | 355.6 |
| Van Buren [159] | 00010035 EP | 232 | 3502.5 | 0.341300 | 1195.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1195.3 | 0.0 | 1195.3 | 0.908 | 1085.3 |
| Van Buren [159] | 00010036 EP | 243 | 3502.5 | 0.040700 | 142.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 142.6 | 0.0 | 142.6 | 0.908 | 129.5 |

## For Quality Factor 0.928

### Adjuster Measured Production

| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
|---|---|---|---|---|---|---|---|---|---|
| Ticket | 170116 | 1709.3 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1709.3 | 1709.3 | 0.928 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010006 EP | 138 | 1709.3 * (22385.00 / 429558.00 = 0.052100) = 89.1 |
| Van Buren [159] | 00010010 EP | 146 | 1709.3 * (45880.00 / 429558.00 = 0.106800) = 182.6 |
| Van Buren [159] | 00010011 EP | 148 | 1709.3 * (13462.00 / 429558.00 = 0.031300) = 53.5 |
| Van Buren [159] | 00010013 EP | 152 | 1709.3 * (11412.00 / 429558.00 = 0.026600) = 45.5 |
| Van Buren [159] | 00010014 EP | 154 | 1709.3 * (24825.00 / 429558.00 = 0.057800) = 98.8 |
| Van Buren [159] | 00010015 EP | 157 | 1709.3 * (83605.00 / 429558.00 = 0.194600) = 332.6 |
| Van Buren [159] | 00010022 EP | 168 | 1709.3 * (15873.00 / 429558.00 = 0.037000) = 63.2 |
| Van Buren [159] | 00010031 EP | 177 | 1709.3 * (48007.00 / 429558.00 = 0.111800) = 191.1 |

**GREAT AMERICAN.**
INSURANCE GROUP

# Harvested Production Allocation Worksheet

02/09/2022
Page: 14 of 34

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | | 236133 | 1139526 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee                Van Buren Co Irr

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010035 EP | 232 | 1709.3 * (146622.00 / 429558.00 = 0.341300) = 583.3 |
| Van Buren [159] | 00010036 EP | 243 | 1709.3 * (17487.00 / 429558.00 = 0.040700) = 69.6 |

| | | | | | Production Worksheet Details | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Van Buren [159] | 00010006 EP | 138 | 1709.3 | 0.052100 | 89.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 89.1 | 0.0 | 89.1 | 0.928 | 82.7 |
| Van Buren [159] | 00010010 EP | 146 | 1709.3 | 0.106800 | 182.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 182.6 | 0.0 | 182.6 | 0.928 | 169.5 |
| Van Buren [159] | 00010011 EP | 148 | 1709.3 | 0.031300 | 53.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 53.5 | 0.0 | 53.5 | 0.928 | 49.6 |
| Van Buren [159] | 00010013 EP | 152 | 1709.3 | 0.026600 | 45.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 45.5 | 0.0 | 45.5 | 0.928 | 42.2 |
| Van Buren [159] | 00010014 EP | 154 | 1709.3 | 0.057800 | 98.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 98.8 | 0.0 | 98.8 | 0.928 | 91.7 |
| Van Buren [159] | 00010015 EP | 157 | 1709.3 | 0.194600 | 332.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 332.6 | 0.0 | 332.6 | 0.928 | 308.7 |
| Van Buren [159] | 00010022 EP | 168 | 1709.3 | 0.037000 | 63.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 63.2 | 0.0 | 63.2 | 0.928 | 58.6 |
| Van Buren [159] | 00010031 EP | 177 | 1709.3 | 0.111800 | 191.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 191.1 | 0.0 | 191.1 | 0.928 | 177.3 |
| Van Buren [159] | 00010035 EP | 232 | 1709.3 | 0.341300 | 583.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 583.3 | 0.0 | 583.3 | 0.928 | 541.3 |
| Van Buren [159] | 00010036 EP | 243 | 1709.3 | 0.040700 | 69.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 69.6 | 0.0 | 69.6 | 0.928 | 64.6 |

### For Quality Factor 0.938

| | | Adjuster Measured Production | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 170099 | 1695.4 | 1.0000 | 1.0000 | 0.9952 | 1.0000 | 1687.3 | 1687.3 | 0.938 |
| Ticket | 170109 | 1708.6 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1708.6 | 1708.6 | 0.938 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010006 EP | 138 | 3395.9 * (22385.00 / 429558.00 = 0.052100) = 176.9 |
| Van Buren [159] | 00010010 EP | 146 | 3395.9 * (45880.00 / 429558.00 = 0.106800) = 362.7 |
| Van Buren [159] | 00010011 EP | 148 | 3395.9 * (13462.00 / 429558.00 = 0.031300) = 106.3 |
| Van Buren [159] | 00010013 EP | 152 | 3395.9 * (11412.00 / 429558.00 = 0.026600) = 90.3 |
| Van Buren [159] | 00010014 EP | 154 | 3395.9 * (24825.00 / 429558.00 = 0.057800) = 196.3 |
| Van Buren [159] | 00010015 EP | 157 | 3395.9 * (83605.00 / 429558.00 = 0.194600) = 660.8 |



# Harvested Production Allocation Worksheet

02/09/2022

Page: 15 of 34

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |
| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee                    Van Buren Co Irr

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010022 EP | 168 | 3395.9 * (15873.00 / 429558.00 = 0.037000) = 125.6 |
| Van Buren [159] | 00010031 EP | 177 | 3395.9 * (48007.00 / 429558.00 = 0.111800) = 379.7 |
| Van Buren [159] | 00010035 EP | 232 | 3395.9 * (146622.00 / 429558.00 = 0.341300) = 1159.1 |
| Van Buren [159] | 00010036 EP | 243 | 3395.9 * (17487.00 / 429558.00 = 0.040700) = 138.2 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Van Buren [159] | 00010006 EP | 138 | 3395.9 | 0.052100 | 176.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 176.9 | 0.0 | 176.9 | 0.938 | 165.9 |
| Van Buren [159] | 00010010 EP | 146 | 3395.9 | 0.106800 | 362.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 362.7 | 0.0 | 362.7 | 0.938 | 340.2 |
| Van Buren [159] | 00010011 EP | 148 | 3395.9 | 0.031300 | 106.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 106.3 | 0.0 | 106.3 | 0.938 | 99.7 |
| Van Buren [159] | 00010013 EP | 152 | 3395.9 | 0.026600 | 90.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 90.3 | 0.0 | 90.3 | 0.938 | 84.7 |
| Van Buren [159] | 00010014 EP | 154 | 3395.9 | 0.057800 | 196.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 196.3 | 0.0 | 196.3 | 0.938 | 184.1 |
| Van Buren [159] | 00010015 EP | 157 | 3395.9 | 0.194600 | 660.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 660.8 | 0.0 | 660.8 | 0.938 | 619.8 |
| Van Buren [159] | 00010022 EP | 168 | 3395.9 | 0.037000 | 125.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 125.6 | 0.0 | 125.6 | 0.938 | 117.8 |
| Van Buren [159] | 00010031 EP | 177 | 3395.9 | 0.111800 | 379.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 379.7 | 0.0 | 379.7 | 0.938 | 356.2 |
| Van Buren [159] | 00010035 EP | 232 | 3395.9 | 0.341300 | 1159.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1159.1 | 0.0 | 1159.1 | 0.938 | 1087.2 |
| Van Buren [159] | 00010036 EP | 243 | 3395.9 | 0.040700 | 138.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 138.2 | 0.0 | 138.2 | 0.938 | 129.6 |

### For Quality Factor 0.949

| Adjuster Measured Production | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 170102 | 1685.4 | 1.0000 | 1.0000 | 0.9952 | 1.0000 | 1677.3 | 1677.3 | 0.949 |
| Ticket | 170120 | 1676.4 | 1.0000 | 1.0000 | 0.9976 | 1.0000 | 1672.4 | 1672.4 | 0.949 |
| Ticket | 170125 | 1730.7 | 1.0000 | 1.0000 | 0.9940 | 1.0000 | 1720.3 | 1720.3 | 0.949 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010006 EP | 138 | 5070.0 * (22385.00 / 429558.00 = 0.052100) = 264.1 |
| Van Buren [159] | 00010010 EP | 146 | 5070.0 * (45880.00 / 429558.00 = 0.106800) = 541.5 |
| Van Buren [159] | 00010011 EP | 148 | 5070.0 * (13462.00 / 429558.00 = 0.031300) = 158.7 |

# Harvested Production Allocation Worksheet

GREAT AMERICAN INSURANCE GROUP

02/09/2022
Page: 16 of 34

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee                         Van Buren Co Irr

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010013 EP | 152 | 5070.0 * (11412.00 / 429558.00 = 0.026600) = 134.9 |
| Van Buren [159] | 00010014 EP | 154 | 5070.0 * (24825.00 / 429558.00 = 0.057800) = 293.0 |
| Van Buren [159] | 00010015 EP | 157 | 5070.0 * (83605.00 / 429558.00 = 0.194600) = 986.6 |
| Van Buren [159] | 00010022 EP | 168 | 5070.0 * (15873.00 / 429558.00 = 0.037000) = 187.6 |
| Van Buren [159] | 00010031 EP | 177 | 5070.0 * (48007.00 / 429558.00 = 0.111800) = 566.8 |
| Van Buren [159] | 00010035 EP | 232 | 5070.0 * (146622.00 / 429558.00 = 0.341300) = 1730.5 |
| Van Buren [159] | 00010036 EP | 243 | 5070.0 * (17487.00 / 429558.00 = 0.040700) = 206.3 |

### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Van Buren [159] | 00010006 EP | 138 | 5070.0 | 0.052100 | 264.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 264.1 | 0.0 | 264.1 | 0.949 | 250.6 |
| Van Buren [159] | 00010010 EP | 146 | 5070.0 | 0.106800 | 541.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 541.5 | 0.0 | 541.5 | 0.949 | 513.9 |
| Van Buren [159] | 00010011 EP | 148 | 5070.0 | 0.031300 | 158.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 158.7 | 0.0 | 158.7 | 0.949 | 150.6 |
| Van Buren [159] | 00010013 EP | 152 | 5070.0 | 0.026600 | 134.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 134.9 | 0.0 | 134.9 | 0.949 | 128.0 |
| Van Buren [159] | 00010014 EP | 154 | 5070.0 | 0.057800 | 293.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 293.0 | 0.0 | 293.0 | 0.949 | 278.1 |
| Van Buren [159] | 00010015 EP | 157 | 5070.0 | 0.194600 | 986.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 986.6 | 0.0 | 986.6 | 0.949 | 936.3 |
| Van Buren [159] | 00010022 EP | 168 | 5070.0 | 0.037000 | 187.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 187.6 | 0.0 | 187.6 | 0.949 | 178.0 |
| Van Buren [159] | 00010031 EP | 177 | 5070.0 | 0.111800 | 566.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 566.8 | 0.0 | 566.8 | 0.949 | 537.9 |
| Van Buren [159] | 00010035 EP | 232 | 5070.0 | 0.341300 | 1730.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1730.5 | 0.0 | 1730.5 | 0.949 | 1642.2 |
| Van Buren [159] | 00010036 EP | 243 | 5070.0 | 0.040700 | 206.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 206.3 | 0.0 | 206.3 | 0.949 | 195.8 |

## For Quality Factor 0.959

### Adjuster Measured Production

| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
|---|---|---|---|---|---|---|---|---|---|
| Ticket | 169261 | 1815.0 | 1.0000 | 1.0000 | 0.9844 | 1.0000 | 1786.7 | 1786.7 | 0.959 |
| Ticket | 169689 | 1751.4 | 1.0000 | 1.0000 | 0.9520 | 1.0000 | 1667.3 | 1667.3 | 0.959 |
| Ticket | 169797 | 1689.3 | 1.0000 | 1.0000 | 0.9916 | 1.0000 | 1675.1 | 1675.1 | 0.959 |
| Ticket | 1700083 | 1672.1 | 1.0000 | 1.0000 | 0.9964 | 1.0000 | 1666.1 | 1666.1 | 0.959 |





02/09/2022

Page: 17 of 34

# Harvested Production Allocation Worksheet

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee                    Van Buren Co Irr

| Adjuster Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 170065 | 1786.8 | 1.0000 | 1.0000 | 0.9988 | 1.0000 | 1784.7 | 1784.7 | 0.959 |
| Ticket | 170091 | 1682.5 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1682.5 | 1682.5 | 0.959 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010006 EP | 138 | 10262.4 * (22385.00 / 429558.00 = 0.052100) = 534.7 |
| Van Buren [159] | 00010010 EP | 146 | 10262.4 * (45880.00 / 429558.00 = 0.106800) = 1096.0 |
| Van Buren [159] | 00010011 EP | 148 | 10262.4 * (13462.00 / 429558.00 = 0.031300) = 321.2 |
| Van Buren [159] | 00010013 EP | 152 | 10262.4 * (11412.00 / 429558.00 = 0.026600) = 273.0 |
| Van Buren [159] | 00010014 EP | 154 | 10262.4 * (24825.00 / 429558.00 = 0.057800) = 593.2 |
| Van Buren [159] | 00010015 EP | 157 | 10262.4 * (83605.00 / 429558.00 = 0.194600) = 1997.1 |
| Van Buren [159] | 00010022 EP | 168 | 10262.4 * (15873.00 / 429558.00 = 0.037000) = 379.7 |
| Van Buren [159] | 00010031 EP | 177 | 10262.4 * (48007.00 / 429558.00 = 0.111800) = 1147.3 |
| Van Buren [159] | 00010035 EP | 232 | 10262.4 * (146622.00 / 429558.00 = 0.341300) = 3502.5 |
| Van Buren [159] | 00010036 EP | 243 | 10262.4 * (17487.00 / 429558.00 = 0.040700) = 417.7 |

| Production Worksheet Details | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Van Buren [159] | 00010006 EP | 138 | 10262.4 | 0.052100 | 534.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 534.7 | 0.0 | 534.7 | 0.959 | 512.8 |
| Van Buren [159] | 00010010 EP | 146 | 10262.4 | 0.106800 | 1096.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1096.0 | 0.0 | 1096.0 | 0.959 | 1051.1 |
| Van Buren [159] | 00010011 EP | 148 | 10262.4 | 0.031300 | 321.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 321.2 | 0.0 | 321.2 | 0.959 | 308.0 |
| Van Buren [159] | 00010013 EP | 152 | 10262.4 | 0.026600 | 273.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 273.0 | 0.0 | 273.0 | 0.959 | 261.8 |
| Van Buren [159] | 00010014 EP | 154 | 10262.4 | 0.057800 | 593.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 593.2 | 0.0 | 593.2 | 0.959 | 568.9 |
| Van Buren [159] | 00010015 EP | 157 | 10262.4 | 0.194600 | 1997.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1997.1 | 0.0 | 1997.1 | 0.959 | 1915.2 |
| Van Buren [159] | 00010022 EP | 168 | 10262.4 | 0.037000 | 379.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 379.7 | 0.0 | 379.7 | 0.959 | 364.1 |
| Van Buren [159] | 00010031 EP | 177 | 10262.4 | 0.111800 | 1147.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1147.3 | 0.0 | 1147.3 | 0.959 | 1100.3 |
| Van Buren [159] | 00010035 EP | 232 | 10262.4 | 0.341300 | 3502.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3502.5 | 0.0 | 3502.5 | 0.959 | 3358.9 |
| Van Buren [159] | 00010036 EP | 243 | 10262.4 | 0.040700 | 417.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 417.7 | 0.0 | 417.7 | 0.959 | 400.6 |



**Harvested Production Allocation Worksheet**

02/09/2022

Page: 18 of 34

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee     Van Buren Co Irr

### For Quality Factor 1.000

| | | Adjuster Measured Production | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **HP Type** | **HP Desc** | **Gross Prod** | **Shell** | **FM** | **Moist** | **TW** | **Moist&Pack Adj Prod** | **Adj Prod** | **QA** |
| Round Bin | VAN BUREN IRR ZEELAND BIN 1 | 48254.9 | 1.0000 | 1.0000 | 1.0000 | 0.9650 | 46566.0 | 46566.0 | 1.000 |
| Round Bin | VAN BUREN IRR ZEELAND BIN 5 | 337595.6 | 1.0000 | 1.0000 | 1.0000 | 0.9830 | 331856.5 | 331856.5 | 1.000 |
| Ticket | 169189 | 1856.8 | 1.0000 | 1.0000 | 0.9772 | 1.0000 | 1814.5 | 1814.5 | 1.000 |
| Ticket | 169222 | 1770.0 | 1.0000 | 1.0000 | 0.9796 | 1.0000 | 1733.9 | 1733.9 | 1.000 |
| Ticket | 169234 | 1741.1 | 1.0000 | 1.0000 | 0.9808 | 1.0000 | 1707.7 | 1707.7 | 1.000 |
| Ticket | 169235 | 1755.7 | 1.0000 | 1.0000 | 0.9820 | 1.0000 | 1724.1 | 1724.1 | 1.000 |
| Ticket | 169240 | 1823.2 | 1.0000 | 1.0000 | 0.9820 | 1.0000 | 1790.4 | 1790.4 | 1.000 |
| Ticket | 169251 | 1830.0 | 1.0000 | 1.0000 | 0.9832 | 1.0000 | 1799.3 | 1799.3 | 1.000 |
| Ticket | 169252 | 1810.7 | 1.0000 | 1.0000 | 0.9856 | 1.0000 | 1784.6 | 1784.6 | 1.000 |
| Ticket | 169256 | 1829.3 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 1807.3 | 1807.3 | 1.000 |
| Ticket | 169262 | 1776.4 | 1.0000 | 1.0000 | 0.9892 | 1.0000 | 1757.2 | 1757.2 | 1.000 |
| Ticket | 169273 | 1832.5 | 1.0000 | 1.0000 | 0.9892 | 1.0000 | 1812.7 | 1812.7 | 1.000 |
| Ticket | 169287 | 1823.9 | 1.0000 | 1.0000 | 0.9868 | 1.0000 | 1799.8 | 1799.8 | 1.000 |
| Ticket | 169290 | 1837.9 | 1.0000 | 1.0000 | 0.9892 | 1.0000 | 1818.1 | 1818.1 | 1.000 |
| Ticket | 169297 | 1830.4 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 1808.4 | 1808.4 | 1.000 |
| Ticket | 169332 | 1741.4 | 1.0000 | 1.0000 | 0.9940 | 1.0000 | 1731.0 | 1731.0 | 1.000 |
| Ticket | 169340 | 1760.7 | 1.0000 | 1.0000 | 0.9976 | 1.0000 | 1756.5 | 1756.5 | 1.000 |
| Ticket | 169346 | 1750.4 | 1.0000 | 1.0000 | 0.9976 | 1.0000 | 1746.2 | 1746.2 | 1.000 |
| Ticket | 169682 | 1781.1 | 1.0000 | 1.0000 | 0.9772 | 1.0000 | 1740.5 | 1740.5 | 1.000 |
| Ticket | 170066 | 1773.6 | 1.0000 | 1.0000 | 0.9964 | 1.0000 | 1767.2 | 1767.2 | 1.000 |
| Ticket | 170082 | 1783.6 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1783.6 | 1783.6 | 1.000 |
| Ticket | vbi 169181 | 1798.2 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1798.2 | 1798.2 | 1.000 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010006 EP | 138 | 413903.7 * (22385.00 / 429558.00 = 0.052100) = 21564.4 |
| Van Buren [159] | 00010010 EP | 146 | 413903.7 * (45880.00 / 429558.00 = 0.106800) = 44204.9 |



**Harvested Production Allocation Worksheet**

02/09/2022
Page: 19 of 34

| Insured's Name<br>NEW HEIGHTS FARM II, LLC, | Agency Name<br>SPARTAN INSURANCE -SHELLENBARGER 2 | Code<br>236133 | Policy No.<br>1139526 | |
|---|---|---|---|---|
| Adjuster's Name<br>L CRAIG EVERSOLE | Supervisor's Name<br>JAMES J BRINKMAN | | Crop Year<br>2019 | Claim No.<br>1139526-01 |

## Corn [41] - Proration By Guarantee             Van Buren Co Irr

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010011 EP | 148 | 413903.7 * (13462.00 / 429558.00 = 0.031300) = 12955.2 |
| Van Buren [159] | 00010013 EP | 152 | 413903.7 * (11412.00 / 429558.00 = 0.026600) = 11009.8 |
| Van Buren [159] | 00010014 EP | 154 | 413903.7 * (24825.00 / 429558.00 = 0.057800) = 23923.6 |
| Van Buren [159] | 00010015 EP | 157 | 413903.7 * (83605.00 / 429558.00 = 0.194600) = 80545.7 |
| Van Buren [159] | 00010022 EP | 168 | 413903.7 * (15873.00 / 429558.00 = 0.037000) = 15314.4 |
| Van Buren [159] | 00010031 EP | 177 | 413903.7 * (48007.00 / 429558.00 = 0.111800) = 46274.4 |
| Van Buren [159] | 00010035 EP | 232 | 413903.7 * (146622.00 / 429558.00 = 0.341300) = 141265.4 |
| Van Buren [159] | 00010036 EP | 243 | 413903.7 * (17487.00 / 429558.00 = 0.040700) = 16845.9 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Van Buren [159] | 00010006 EP | 138 | 413903.7 | 0.052100 | 21564.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 21564.4 | 0.0 | 21564.4 | 1.000 | 21564.4 |
| Van Buren [159] | 00010010 EP | 146 | 413903.7 | 0.106800 | 44204.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 44204.9 | 0.0 | 44204.9 | 1.000 | 44204.9 |
| Van Buren [159] | 00010011 EP | 148 | 413903.7 | 0.031300 | 12955.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 12955.2 | 0.0 | 12955.2 | 1.000 | 12955.2 |
| Van Buren [159] | 00010013 EP | 152 | 413903.7 | 0.026600 | 11009.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 11009.8 | 0.0 | 11009.8 | 1.000 | 11009.8 |
| Van Buren [159] | 00010014 EP | 154 | 413903.7 | 0.057800 | 23923.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 23923.6 | 0.0 | 23923.6 | 1.000 | 23923.6 |
| Van Buren [159] | 00010015 EP | 157 | 413903.7 | 0.194600 | 80545.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 80545.7 | 0.0 | 80545.7 | 1.000 | 80545.7 |
| Van Buren [159] | 00010022 EP | 168 | 413903.7 | 0.037000 | 15314.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 15314.4 | 0.0 | 15314.4 | 1.000 | 15314.4 |
| Van Buren [159] | 00010031 EP | 177 | 413903.7 | 0.111800 | 46274.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 46274.4 | 0.0 | 46274.4 | 1.000 | 46274.4 |
| Van Buren [159] | 00010035 EP | 232 | 413903.7 | 0.341300 | 141265.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 141265.4 | 0.0 | 141265.4 | 1.000 | 141265.4 |
| Van Buren [159] | 00010036 EP | 243 | 413903.7 | 0.040700 | 16845.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 16845.9 | 0.0 | 16845.9 | 1.000 | 16845.9 |



**Harvested Production Allocation Worksheet**

02/09/2022

Page: 20 of 34

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | | 236133 | 1139526 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee               Van Buren Co Non Irr

| Insured Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Field Apha | MCC | Acres | Guarantee/Acre | Guarantee | Share |
| Van Buren [159] | 00010001 EP | 118 | | | 510.40 | 148.8000 | 75948 | 1.0000 |
| Van Buren [159] | 00010001 EP | 129 | | | 80.68 | 147.2000 | 11876 | 1.0000 |
| Van Buren [159] | 00010002 EP | 119 | | | 155.88 | 148.0000 | 23070 | 1.0000 |
| Van Buren [159] | 00010002 EP | 119 | | | 155.88 | 148.0000 | 23070 | 1.0000 |
| Van Buren [159] | 00010002 EP | 119 | | | 155.88 | 148.0000 | 23070 | 1.0000 |
| Van Buren [159] | 00010002 EP | 131 | | | 76.30 | 162.4000 | 12391 | 1.0000 |
| Van Buren [159] | 00010002 EP | 131 | | | 76.30 | 162.4000 | 12391 | 1.0000 |
| Van Buren [159] | 00010002 EP | 131 | | | 76.30 | 162.4000 | 12391 | 1.0000 |
| Van Buren [159] | 00010003 EP | 120 | | | 183.23 | 147.2000 | 26971 | 1.0000 |
| Van Buren [159] | 00010004 EP | 121 | | | 34.08 | 144.8000 | 4935 | 1.0000 |
| Van Buren [159] | 00010005 EP | 122 | | | 612.35 | 148.0000 | 90628 | 1.0000 |
| Van Buren [159] | 00010020 EP | 166 | | | 52.56 | 129.6000 | 6812 | 1.0000 |
| Van Buren [159] | 00010020 EP | 242 | | | 48.13 | 125.7000 | 6050 | 1.0000 |
| Van Buren [159] | 00010024 EP | 170 | | | 22.18 | 140.8000 | 3123 | 1.0000 |
| Van Buren [159] | 00010024 EP | 238 | | | 24.03 | 138.0000 | 3316 | 1.0000 |
| Van Buren [159] | 00010032 EP | 178 | | | 86.85 | 100.0000 | 8685 | 1.0000 |
| Van Buren [159] | 00010032 EP | 240 | | | 22.58 | 98.0000 | 2213 | 1.0000 |

### For Quality Factor 0.918

| Adjuster Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 170779 | 1578.2 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1578.2 | 1578.2 | 0.918 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010001 EP | 118 | 1578.2 * (75948.00 / 346940.00 = 0.218900) = 345.5 |
| Van Buren [159] | 00010001 EP | 129 | 1578.2 * (11876.00 / 346940.00 = 0.034200) = 54.0 |
| Van Buren [159] | 00010002 EP | 119 | 1578.2 * (23070.00 / 346940.00 = 0.066500) = 105.0 |
| Van Buren [159] | 00010002 EP | 119 | 1578.2 * (23070.00 / 346940.00 = 0.066500) = 105.0 |



**GREAT AMERICAN.**
INSURANCE GROUP

## Harvested Production Allocation Worksheet

02/09/2022

Page: 21 of 34

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

### Corn [41] - Proration By Guarantee              Van Buren Co Non Irr

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010002 EP | 119 | 1578.2 * (23070.00 / 346940.00 = 0.066500) = 105.0 |
| Van Buren [159] | 00010002 EP | 131 | 1578.2 * (12391.00 / 346940.00 = 0.035700) = 56.3 |
| Van Buren [159] | 00010002 EP | 131 | 1578.2 * (12391.00 / 346940.00 = 0.035700) = 56.3 |
| Van Buren [159] | 00010002 EP | 131 | 1578.2 * (12391.00 / 346940.00 = 0.035700) = 56.3 |
| Van Buren [159] | 00010003 EP | 120 | 1578.2 * (26971.00 / 346940.00 = 0.077700) = 122.6 |
| Van Buren [159] | 00010004 EP | 121 | 1578.2 * (4935.00 / 346940.00 = 0.014200) = 22.4 |
| Van Buren [159] | 00010005 EP | 122 | 1578.2 * (90628.00 / 346940.00 = 0.261400) = 412.4 |
| Van Buren [159] | 00010020 EP | 166 | 1578.2 * (6812.00 / 346940.00 = 0.019600) = 30.9 |
| Van Buren [159] | 00010020 EP | 242 | 1578.2 * (6050.00 / 346940.00 = 0.017400) = 27.5 |
| Van Buren [159] | 00010024 EP | 170 | 1578.2 * (3123.00 / 346940.00 = 0.009000) = 14.2 |
| Van Buren [159] | 00010024 EP | 238 | 1578.2 * (3316.00 / 346940.00 = 0.009600) = 15.2 |
| Van Buren [159] | 00010032 EP | 178 | 1578.2 * (8685.00 / 346940.00 = 0.025000) = 39.5 |
| Van Buren [159] | 00010032 EP | 240 | 1578.2 * (2213.00 / 346940.00 = 0.006400) = 10.1 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Van Buren [159] | 00010001 EP | 118 | 1578.2 | 0.218900 | 345.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 345.5 | 0.0 | 345.5 | 0.918 | 317.2 |
| Van Buren [159] | 00010001 EP | 129 | 1578.2 | 0.034200 | 54.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 54.0 | 0.0 | 54.0 | 0.918 | 49.6 |
| Van Buren [159] | 00010002 EP | 119 | 1578.2 | 0.066500 | 105.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 105.0 | 0.0 | 105.0 | 0.918 | 96.4 |
| Van Buren [159] | 00010002 EP | 119 | 1578.2 | 0.066500 | 105.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 105.0 | 0.0 | 105.0 | 0.918 | 96.4 |
| Van Buren [159] | 00010002 EP | 119 | 1578.2 | 0.066500 | 105.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 105.0 | 0.0 | 105.0 | 0.918 | 96.4 |
| Van Buren [159] | 00010002 EP | 131 | 1578.2 | 0.035700 | 56.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 56.3 | 0.0 | 56.3 | 0.918 | 51.7 |
| Van Buren [159] | 00010002 EP | 131 | 1578.2 | 0.035700 | 56.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 56.3 | 0.0 | 56.3 | 0.918 | 51.7 |
| Van Buren [159] | 00010002 EP | 131 | 1578.2 | 0.035700 | 56.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 56.3 | 0.0 | 56.3 | 0.918 | 51.7 |
| Van Buren [159] | 00010003 EP | 120 | 1578.2 | 0.077700 | 122.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 122.6 | 0.0 | 122.6 | 0.918 | 112.5 |
| Van Buren [159] | 00010004 EP | 121 | 1578.2 | 0.014200 | 22.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 22.4 | 0.0 | 22.4 | 0.918 | 20.6 |
| Van Buren [159] | 00010005 EP | 122 | 1578.2 | 0.261400 | 412.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 412.4 | 0.0 | 412.4 | 0.918 | 378.6 |
| Van Buren [159] | 00010020 EP | 166 | 1578.2 | 0.019600 | 30.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 30.9 | 0.0 | 30.9 | 0.918 | 28.4 |



02/09/2022

Page: 22 of 34

# Harvested Production Allocation Worksheet

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee                    Van Buren Co Non Irr

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Van Buren [159] | 00010020 EP | 242 | 1578.2 | 0.017400 | 27.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 27.5 | 0.0 | 27.5 | 0.918 | 25.2 |
| Van Buren [159] | 00010024 EP | 170 | 1578.2 | 0.009000 | 14.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 14.2 | 0.0 | 14.2 | 0.918 | 13.0 |
| Van Buren [159] | 00010024 EP | 238 | 1578.2 | 0.009600 | 15.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 15.2 | 0.0 | 15.2 | 0.918 | 14.0 |
| Van Buren [159] | 00010032 EP | 178 | 1578.2 | 0.025000 | 39.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 39.5 | 0.0 | 39.5 | 0.918 | 36.3 |
| Van Buren [159] | 00010032 EP | 240 | 1578.2 | 0.006400 | 10.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 10.1 | 0.0 | 10.1 | 0.918 | 9.3 |

### For Quality Factor 0.928

| Adjuster Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 170673 | 1537.1 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1537.1 | 1537.1 | 0.928 |
| Ticket | 170725 | 1576.4 | 1.0000 | 1.0000 | 0.9976 | 1.0000 | 1572.6 | 1572.6 | 0.928 |
| Ticket | 170727 | 1550.0 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1550.0 | 1550.0 | 0.928 |
| Ticket | 170746 | 1591.1 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1591.1 | 1591.1 | 0.928 |
| Ticket | 170782 | 1508.9 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1508.9 | 1508.9 | 0.928 |
| Ticket | 170807 | 1587.1 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1587.1 | 1587.1 | 0.928 |
| Ticket | 170814 | 1611.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1611.4 | 1611.4 | 0.928 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010001 EP | 118 | 10958.2 * (75948.00 / 346940.00 = 0.218900) = 2398.7 |
| Van Buren [159] | 00010001 EP | 129 | 10958.2 * (11876.00 / 346940.00 = 0.034200) = 374.8 |
| Van Buren [159] | 00010002 EP | 119 | 10958.2 * (23070.00 / 346940.00 = 0.066500) = 728.7 |
| Van Buren [159] | 00010002 EP | 119 | 10958.2 * (23070.00 / 346940.00 = 0.066500) = 728.7 |
| Van Buren [159] | 00010002 EP | 119 | 10958.2 * (23070.00 / 346940.00 = 0.066500) = 728.7 |
| Van Buren [159] | 00010002 EP | 131 | 10958.2 * (12391.00 / 346940.00 = 0.035700) = 391.2 |
| Van Buren [159] | 00010002 EP | 131 | 10958.2 * (12391.00 / 346940.00 = 0.035700) = 391.2 |
| Van Buren [159] | 00010002 EP | 131 | 10958.2 * (12391.00 / 346940.00 = 0.035700) = 391.2 |
| Van Buren [159] | 00010003 EP | 120 | 10958.2 * (26971.00 / 346940.00 = 0.077700) = 851.5 |



**Harvested Production Allocation Worksheet**

02/09/2022

Page: 23 of 34

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | | 236133 | 1139526 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee    Van Buren Co Non Irr

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010004 EP | 121 | 10958.2 * (4935.00 / 346940.00 = 0.014200) = 155.6 |
| Van Buren [159] | 00010005 EP | 122 | 10958.2 * (90628.00 / 346940.00 = 0.261400) = 2864.5 |
| Van Buren [159] | 00010020 EP | 166 | 10958.2 * (6812.00 / 346940.00 = 0.019600) = 214.8 |
| Van Buren [159] | 00010020 EP | 242 | 10958.2 * (6050.00 / 346940.00 = 0.017400) = 190.7 |
| Van Buren [159] | 00010024 EP | 170 | 10958.2 * (3123.00 / 346940.00 = 0.009000) = 98.6 |
| Van Buren [159] | 00010024 EP | 238 | 10958.2 * (3316.00 / 346940.00 = 0.009600) = 105.2 |
| Van Buren [159] | 00010032 EP | 178 | 10958.2 * (8685.00 / 346940.00 = 0.025000) = 274.0 |
| Van Buren [159] | 00010032 EP | 240 | 10958.2 * (2213.00 / 346940.00 = 0.006400) = 70.1 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Van Buren [159] | 00010001 EP | 118 | 10958.2 | 0.218900 | 2398.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2398.7 | 0.0 | 2398.7 | 0.928 | 2226.0 |
| Van Buren [159] | 00010001 EP | 129 | 10958.2 | 0.034200 | 374.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 374.8 | 0.0 | 374.8 | 0.928 | 347.8 |
| Van Buren [159] | 00010002 EP | 119 | 10958.2 | 0.066500 | 728.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 728.7 | 0.0 | 728.7 | 0.928 | 676.2 |
| Van Buren [159] | 00010002 EP | 119 | 10958.2 | 0.066500 | 728.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 728.7 | 0.0 | 728.7 | 0.928 | 676.2 |
| Van Buren [159] | 00010002 EP | 119 | 10958.2 | 0.066500 | 728.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 728.7 | 0.0 | 728.7 | 0.928 | 676.2 |
| Van Buren [159] | 00010002 EP | 131 | 10958.2 | 0.035700 | 391.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 391.2 | 0.0 | 391.2 | 0.928 | 363.0 |
| Van Buren [159] | 00010002 EP | 131 | 10958.2 | 0.035700 | 391.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 391.2 | 0.0 | 391.2 | 0.928 | 363.0 |
| Van Buren [159] | 00010002 EP | 131 | 10958.2 | 0.035700 | 391.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 391.2 | 0.0 | 391.2 | 0.928 | 363.0 |
| Van Buren [159] | 00010003 EP | 120 | 10958.2 | 0.077700 | 851.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 851.5 | 0.0 | 851.5 | 0.928 | 790.2 |
| Van Buren [159] | 00010004 EP | 121 | 10958.2 | 0.014200 | 155.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 155.6 | 0.0 | 155.6 | 0.928 | 144.4 |
| Van Buren [159] | 00010005 EP | 122 | 10958.2 | 0.261400 | 2864.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2864.5 | 0.0 | 2864.5 | 0.928 | 2658.0 |
| Van Buren [159] | 00010020 EP | 166 | 10958.2 | 0.019600 | 214.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 214.8 | 0.0 | 214.8 | 0.928 | 199.3 |
| Van Buren [159] | 00010020 EP | 242 | 10958.2 | 0.017400 | 190.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 190.7 | 0.0 | 190.7 | 0.928 | 177.0 |
| Van Buren [159] | 00010024 EP | 170 | 10958.2 | 0.009000 | 98.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 98.6 | 0.0 | 98.6 | 0.928 | 91.5 |
| Van Buren [159] | 00010024 EP | 238 | 10958.2 | 0.009600 | 105.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 105.2 | 0.0 | 105.2 | 0.928 | 97.6 |
| Van Buren [159] | 00010032 EP | 178 | 10958.2 | 0.025000 | 274.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 274.0 | 0.0 | 274.0 | 0.928 | 254.3 |
| Van Buren [159] | 00010032 EP | 240 | 10958.2 | 0.006400 | 70.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 70.1 | 0.0 | 70.1 | 0.928 | 65.1 |

**GREAT AMERICAN. INSURANCE GROUP**

02/09/2022

# Harvested Production Allocation Worksheet

Page: 24 of 34

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |
| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee            Van Buren Co Non Irr

### For Quality Factor 0.938

| | | Adjuster Measured Production | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 170530 | 1551.8 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1551.8 | 1551.8 | 0.938 |
| Ticket | 170545 | 1657.1 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1657.1 | 1657.1 | 0.938 |
| Ticket | 170593 | 1526.7 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1526.7 | 1526.7 | 0.938 |
| Ticket | 170596 | 1564.3 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1564.3 | 1564.3 | 0.938 |
| Ticket | 170671 | 1586.8 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1586.8 | 1586.8 | 0.938 |
| Ticket | 170683 | 1563.9 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1563.9 | 1563.9 | 0.938 |
| Ticket | 170690 | 1526.8 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1526.8 | 1526.8 | 0.938 |
| Ticket | 170777 | 1641.1 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1641.1 | 1641.1 | 0.938 |
| Ticket | 170778 | 1609.3 | 1.0000 | 1.0000 | 0.9904 | 1.0000 | 1593.9 | 1593.9 | 0.938 |
| Ticket | 170789 | 1629.3 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1629.3 | 1629.3 | 0.938 |
| Ticket | 170790 | 1584.3 | 1.0000 | 1.0000 | 0.9964 | 1.0000 | 1578.6 | 1578.6 | 0.938 |
| Ticket | 170797 | 1672.1 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1672.1 | 1672.1 | 0.938 |
| Ticket | 170802 | 1619.3 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1619.3 | 1619.3 | 0.938 |
| Ticket | 170803 | 1601.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1601.4 | 1601.4 | 0.938 |
| Ticket | 170805 | 1613.9 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1613.9 | 1613.9 | 0.938 |
| Ticket | 170809 | 1635.7 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1635.7 | 1635.7 | 0.938 |
| Ticket | 170817 | 1617.9 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1617.9 | 1617.9 | 0.938 |
| Ticket | 170818 | 1651.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1651.4 | 1651.4 | 0.938 |
| Ticket | 170822 | 1643.9 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1643.9 | 1643.9 | 0.938 |
| Ticket | 170823 | 1615.0 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1615.0 | 1615.0 | 0.938 |
| Ticket | 170824 | 1614.6 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1614.6 | 1614.6 | 0.938 |
| Ticket | 170825 | 1598.2 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1598.2 | 1598.2 | 0.938 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010001 EP | 118 | 35303.7 * (75948.00 / 346940.00 = 0.218900) = 7728.0 |
| Van Buren [159] | 00010001 EP | 129 | 35303.7 * (11876.00 / 346940.00 = 0.034200) = 1207.4 |



02/09/2022

Page: 25 of 34

# Harvested Production Allocation Worksheet

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | | 236133 | 1139526 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee          Van Buren Co Non Irr

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010002 EP | 119 | 35303.7 * (23070.00 / 346940.00 = 0.066500) = 2347.7 |
| Van Buren [159] | 00010002 EP | 119 | 35303.7 * (23070.00 / 346940.00 = 0.066500) = 2347.7 |
| Van Buren [159] | 00010002 EP | 119 | 35303.7 * (23070.00 / 346940.00 = 0.066500) = 2347.7 |
| Van Buren [159] | 00010002 EP | 131 | 35303.7 * (12391.00 / 346940.00 = 0.035700) = 1260.3 |
| Van Buren [159] | 00010002 EP | 131 | 35303.7 * (12391.00 / 346940.00 = 0.035700) = 1260.3 |
| Van Buren [159] | 00010002 EP | 131 | 35303.7 * (12391.00 / 346940.00 = 0.035700) = 1260.3 |
| Van Buren [159] | 00010003 EP | 120 | 35303.7 * (26971.00 / 346940.00 = 0.077700) = 2743.1 |
| Van Buren [159] | 00010004 EP | 121 | 35303.7 * (4935.00 / 346940.00 = 0.014200) = 501.3 |
| Van Buren [159] | 00010005 EP | 122 | 35303.7 * (90628.00 / 346940.00 = 0.261400) = 9228.5 |
| Van Buren [159] | 00010020 EP | 166 | 35303.7 * (6812.00 / 346940.00 = 0.019600) = 692.0 |
| Van Buren [159] | 00010020 EP | 242 | 35303.7 * (6050.00 / 346940.00 = 0.017400) = 614.3 |
| Van Buren [159] | 00010024 EP | 170 | 35303.7 * (3123.00 / 346940.00 = 0.009000) = 317.7 |
| Van Buren [159] | 00010024 EP | 238 | 35303.7 * (3316.00 / 346940.00 = 0.009600) = 338.9 |
| Van Buren [159] | 00010032 EP | 178 | 35303.7 * (8685.00 / 346940.00 = 0.025000) = 882.6 |
| Van Buren [159] | 00010032 EP | 240 | 35303.7 * (2213.00 / 346940.00 = 0.006400) = 225.9 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Van Buren [159] | 00010001 EP | 118 | 35303.7 | 0.218900 | 7728.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 7728.0 | 0.0 | 7728.0 | 0.938 | 7248.9 |
| Van Buren [159] | 00010001 EP | 129 | 35303.7 | 0.034200 | 1207.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1207.4 | 0.0 | 1207.4 | 0.938 | 1132.5 |
| Van Buren [159] | 00010002 EP | 119 | 35303.7 | 0.066500 | 2347.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2347.7 | 0.0 | 2347.7 | 0.938 | 2202.1 |
| Van Buren [159] | 00010002 EP | 119 | 35303.7 | 0.066500 | 2347.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2347.7 | 0.0 | 2347.7 | 0.938 | 2202.1 |
| Van Buren [159] | 00010002 EP | 119 | 35303.7 | 0.066500 | 2347.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2347.7 | 0.0 | 2347.7 | 0.938 | 2202.1 |
| Van Buren [159] | 00010002 EP | 131 | 35303.7 | 0.035700 | 1260.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1260.3 | 0.0 | 1260.3 | 0.938 | 1182.2 |
| Van Buren [159] | 00010002 EP | 131 | 35303.7 | 0.035700 | 1260.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1260.3 | 0.0 | 1260.3 | 0.938 | 1182.2 |
| Van Buren [159] | 00010002 EP | 131 | 35303.7 | 0.035700 | 1260.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1260.3 | 0.0 | 1260.3 | 0.938 | 1182.2 |
| Van Buren [159] | 00010003 EP | 120 | 35303.7 | 0.077700 | 2743.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2743.1 | 0.0 | 2743.1 | 0.938 | 2573.0 |
| Van Buren [159] | 00010004 EP | 121 | 35303.7 | 0.014200 | 501.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 501.3 | 0.0 | 501.3 | 0.938 | 470.2 |



**Harvested Production Allocation Worksheet**

02/09/2022

Page: 26 of 34

| Insured's Name | Agency Name | | | Code | Policy No. | |
|---|---|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | | | 236133 | 1139526 | |
| Adjuster's Name | Supervisor's Name | | | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | | | | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee            Van Buren Co Non Irr

### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Van Buren [159] | 00010005 EP | 122 | 35303.7 | 0.261400 | 9228.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 9228.5 | 0.0 | 9228.5 | 0.938 | 8656.3 |
| Van Buren [159] | 00010020 EP | 166 | 35303.7 | 0.019600 | 692.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 692.0 | 0.0 | 692.0 | 0.938 | 649.1 |
| Van Buren [159] | 00010020 EP | 242 | 35303.7 | 0.017400 | 614.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 614.3 | 0.0 | 614.3 | 0.938 | 576.2 |
| Van Buren [159] | 00010024 EP | 170 | 35303.7 | 0.009000 | 317.70 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 317.7 | 0.0 | 317.7 | 0.938 | 298.0 |
| Van Buren [159] | 00010024 EP | 238 | 35303.7 | 0.009600 | 338.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 338.9 | 0.0 | 338.9 | 0.938 | 317.9 |
| Van Buren [159] | 00010032 EP | 178 | 35303.7 | 0.025000 | 882.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 882.6 | 0.0 | 882.6 | 0.938 | 827.9 |
| Van Buren [159] | 00010032 EP | 240 | 35303.7 | 0.006400 | 225.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 225.9 | 0.0 | 225.9 | 0.938 | 211.9 |

### For Quality Factor 0.949

### Adjuster Measured Production

| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
|---|---|---|---|---|---|---|---|---|---|
| Ticket | 1438936 | 1681.8 | 1.0000 | 1.0000 | 0.8596 | 1.0000 | 1445.7 | 1445.7 | 0.949 |
| Ticket | 1445844 | 1770.7 | 1.0000 | 1.0000 | 0.8560 | 1.0000 | 1515.5 | 1515.5 | 0.949 |
| Ticket | 170392 | 1684.3 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1684.3 | 1684.3 | 0.949 |
| Ticket | 170414 | 1637.1 | 1.0000 | 1.0000 | 0.9976 | 1.0000 | 1633.2 | 1633.2 | 0.949 |
| Ticket | 170423 | 1685.7 | 1.0000 | 1.0000 | 0.9988 | 1.0000 | 1683.7 | 1683.7 | 0.949 |
| Ticket | 170429 | 1698.6 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1698.6 | 1698.6 | 0.949 |
| Ticket | 170439 | 1696.4 | 1.0000 | 1.0000 | 0.9964 | 1.0000 | 1690.3 | 1690.3 | 0.949 |
| Ticket | 170441 | 956.4 | 1.0000 | 1.0000 | 0.9976 | 1.0000 | 954.1 | 954.1 | 0.949 |
| Ticket | 170509 | 1684.6 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1684.6 | 1684.6 | 0.949 |
| Ticket | 170546 | 1559.3 | 1.0000 | 1.0000 | 0.9892 | 1.0000 | 1542.5 | 1542.5 | 0.949 |
| Ticket | 170553 | 1672.5 | 1.0000 | 1.0000 | 0.9772 | 1.0000 | 1634.4 | 1634.4 | 0.949 |
| Ticket | 170682 | 1640.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1640.4 | 1640.4 | 0.949 |
| Ticket | 170686 | 1659.6 | 1.0000 | 1.0000 | 0.9916 | 1.0000 | 1645.7 | 1645.7 | 0.949 |
| Ticket | 170691 | 1673.6 | 1.0000 | 1.0000 | 0.9820 | 1.0000 | 1643.5 | 1643.5 | 0.949 |
| Ticket | 170692 | 1679.3 | 1.0000 | 1.0000 | 0.9772 | 1.0000 | 1641.0 | 1641.0 | 0.949 |
| Ticket | 170694 | 1609.3 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 1590.0 | 1590.0 | 0.949 |



02/09/2022

Page: 27 of 34

# Harvested Production Allocation Worksheet

| Insured's Name | Agency Name | | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | Code 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee                Van Buren Co Non Irr

| Adjuster Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 170695 | 1653.2 | 1.0000 | 1.0000 | 0.9916 | 1.0000 | 1639.3 | 1639.3 | 0.949 |
| Ticket | 170704 | 1644.3 | 1.0000 | 1.0000 | 0.9952 | 1.0000 | 1636.4 | 1636.4 | 0.949 |
| Ticket | 170707 | 1608.2 | 1.0000 | 1.0000 | 0.9952 | 1.0000 | 1600.5 | 1600.5 | 0.949 |
| Ticket | 170720 | 1606.1 | 1.0000 | 1.0000 | 0.9868 | 1.0000 | 1584.9 | 1584.9 | 0.949 |
| Ticket | 170723 | 1583.2 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1583.2 | 1583.2 | 0.949 |
| Ticket | 170772 | 1623.2 | 1.0000 | 1.0000 | 0.9832 | 1.0000 | 1595.9 | 1595.9 | 0.949 |
| Ticket | 170781 | 1598.9 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1598.9 | 1598.9 | 0.949 |
| Ticket | 170792 | 1633.9 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1633.9 | 1633.9 | 0.949 |
| Ticket | 170793 | 1676.8 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1676.8 | 1676.8 | 0.949 |
| Ticket | 170796 | 1693.9 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1693.9 | 1693.9 | 0.949 |
| Ticket | 170799 | 1713.2 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1713.2 | 1713.2 | 0.949 |
| Ticket | 170801 | 166.0 | 1.0000 | 1.0000 | 0.9976 | 1.0000 | 165.6 | 165.6 | 0.949 |
| Ticket | 170806 | 1591.1 | 1.0000 | 1.0000 | 0.9952 | 1.0000 | 1583.5 | 1583.5 | 0.949 |
| Ticket | 170811 | 1628.6 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1628.6 | 1628.6 | 0.949 |
| Ticket | 170812 | 1640.7 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1640.7 | 1640.7 | 0.949 |
| Ticket | 170813 | 1652.5 | 1.0000 | 1.0000 | 0.9976 | 1.0000 | 1648.5 | 1648.5 | 0.949 |
| Ticket | 170816 | 1690.4 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1690.4 | 1690.4 | 0.949 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010001 EP | 118 | 51641.9 * (75948.00 / 346940.00 = 0.218900) = 11304.4 |
| Van Buren [159] | 00010001 EP | 129 | 51641.9 * (11876.00 / 346940.00 = 0.034200) = 1766.2 |
| Van Buren [159] | 00010002 EP | 119 | 51641.9 * (23070.00 / 346940.00 = 0.066500) = 3434.2 |
| Van Buren [159] | 00010002 EP | 119 | 51641.9 * (23070.00 / 346940.00 = 0.066500) = 3434.2 |
| Van Buren [159] | 00010002 EP | 119 | 51641.9 * (23070.00 / 346940.00 = 0.066500) = 3434.2 |
| Van Buren [159] | 00010002 EP | 131 | 51641.9 * (12391.00 / 346940.00 = 0.035700) = 1843.6 |
| Van Buren [159] | 00010002 EP | 131 | 51641.9 * (12391.00 / 346940.00 = 0.035700) = 1843.6 |
| Van Buren [159] | 00010002 EP | 131 | 51641.9 * (12391.00 / 346940.00 = 0.035700) = 1843.6 |
| Van Buren [159] | 00010003 EP | 120 | 51641.9 * (26971.00 / 346940.00 = 0.077700) = 4012.6 |

**GREAT AMERICAN** INSURANCE GROUP

## Harvested Production Allocation Worksheet

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee          Van Buren Co Non Irr

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010004 EP | 121 | 51641.9 * (4935.00 / 346940.00 = 0.014200) = 733.3 |
| Van Buren [159] | 00010005 EP | 122 | 51641.9 * (90628.00 / 346940.00 = 0.261400) = 13499.1 |
| Van Buren [159] | 00010020 EP | 166 | 51641.9 * (6812.00 / 346940.00 = 0.019600) = 1012.2 |
| Van Buren [159] | 00010020 EP | 242 | 51641.9 * (6050.00 / 346940.00 = 0.017400) = 898.6 |
| Van Buren [159] | 00010024 EP | 170 | 51641.9 * (3123.00 / 346940.00 = 0.009000) = 464.8 |
| Van Buren [159] | 00010024 EP | 238 | 51641.9 * (3316.00 / 346940.00 = 0.009600) = 495.8 |
| Van Buren [159] | 00010032 EP | 178 | 51641.9 * (8685.00 / 346940.00 = 0.025000) = 1291.0 |
| Van Buren [159] | 00010032 EP | 240 | 51641.9 * (2213.00 / 346940.00 = 0.006400) = 330.5 |

### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Van Buren [159] | 00010001 EP | 118 | 51641.9 | 0.218900 | 11304.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 11304.4 | 0.0 | 11304.4 | 0.949 | 10727.9 |
| Van Buren [159] | 00010001 EP | 129 | 51641.9 | 0.034200 | 1766.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1766.2 | 0.0 | 1766.2 | 0.949 | 1676.1 |
| Van Buren [159] | 00010002 EP | 119 | 51641.9 | 0.066500 | 3434.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3434.2 | 0.0 | 3434.2 | 0.949 | 3259.1 |
| Van Buren [159] | 00010002 EP | 119 | 51641.9 | 0.066500 | 3434.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3434.2 | 0.0 | 3434.2 | 0.949 | 3259.1 |
| Van Buren [159] | 00010002 EP | 119 | 51641.9 | 0.066500 | 3434.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3434.2 | 0.0 | 3434.2 | 0.949 | 3259.1 |
| Van Buren [159] | 00010002 EP | 131 | 51641.9 | 0.035700 | 1843.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1843.6 | 0.0 | 1843.6 | 0.949 | 1749.6 |
| Van Buren [159] | 00010002 EP | 131 | 51641.9 | 0.035700 | 1843.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1843.6 | 0.0 | 1843.6 | 0.949 | 1749.6 |
| Van Buren [159] | 00010002 EP | 131 | 51641.9 | 0.035700 | 1843.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1843.6 | 0.0 | 1843.6 | 0.949 | 1749.6 |
| Van Buren [159] | 00010003 EP | 120 | 51641.9 | 0.077700 | 4012.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4012.6 | 0.0 | 4012.6 | 0.949 | 3808.0 |
| Van Buren [159] | 00010004 EP | 121 | 51641.9 | 0.014200 | 733.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 733.3 | 0.0 | 733.3 | 0.949 | 695.9 |
| Van Buren [159] | 00010005 EP | 122 | 51641.9 | 0.261400 | 13499.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 13499.1 | 0.0 | 13499.1 | 0.949 | 12810.6 |
| Van Buren [159] | 00010020 EP | 166 | 51641.9 | 0.019600 | 1012.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1012.2 | 0.0 | 1012.2 | 0.949 | 960.6 |
| Van Buren [159] | 00010020 EP | 242 | 51641.9 | 0.017400 | 898.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 898.6 | 0.0 | 898.6 | 0.949 | 852.8 |
| Van Buren [159] | 00010024 EP | 170 | 51641.9 | 0.009000 | 464.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 464.8 | 0.0 | 464.8 | 0.949 | 441.1 |
| Van Buren [159] | 00010024 EP | 238 | 51641.9 | 0.009600 | 495.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 495.8 | 0.0 | 495.8 | 0.949 | 470.5 |
| Van Buren [159] | 00010032 EP | 178 | 51641.9 | 0.025000 | 1291.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1291.0 | 0.0 | 1291.0 | 0.949 | 1225.2 |
| Van Buren [159] | 00010032 EP | 240 | 51641.9 | 0.006400 | 330.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 330.5 | 0.0 | 330.5 | 0.949 | 313.6 |

**GREAT AMERICAN**
**INSURANCE GROUP**

02/09/2022

Page: 29 of 34

# Harvested Production Allocation Worksheet

| Insured's Name | Agency Name | | | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | | Code 236133 | 1139526 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee                    Van Buren Co Non Irr

### For Quality Factor 0.959

| | | Adjuster Measured Production | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 1436873 | 1811.1 | 1.0000 | 1.0000 | 0.8680 | 1.0000 | 1572.0 | 1572.0 | 0.959 |
| Ticket | 1436926 | 1787.9 | 1.0000 | 1.0000 | 0.8416 | 1.0000 | 1504.7 | 1504.7 | 0.959 |
| Ticket | 1440677 | 1738.2 | 1.0000 | 1.0000 | 0.8596 | 1.0000 | 1494.2 | 1494.2 | 0.959 |
| Ticket | 1441432 | 1798.6 | 1.0000 | 1.0000 | 0.8692 | 1.0000 | 1563.3 | 1563.3 | 0.959 |
| Ticket | 1445767 | 1728.9 | 1.0000 | 1.0000 | 0.8356 | 1.0000 | 1444.7 | 1444.7 | 0.959 |
| Ticket | 1445883 | 1807.9 | 1.0000 | 1.0000 | 0.8620 | 1.0000 | 1558.4 | 1558.4 | 0.959 |
| Ticket | 1445978 | 1742.5 | 1.0000 | 1.0000 | 0.8524 | 1.0000 | 1485.3 | 1485.3 | 0.959 |
| Ticket | 170394 | 1621.1 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1621.1 | 1621.1 | 0.959 |
| Ticket | 170404 | 1637.9 | 1.0000 | 1.0000 | 0.9952 | 1.0000 | 1630.0 | 1630.0 | 0.959 |
| Ticket | 170421 | 1623.6 | 1.0000 | 1.0000 | 0.9976 | 1.0000 | 1619.7 | 1619.7 | 0.959 |
| Ticket | 170435 | 1688.6 | 1.0000 | 1.0000 | 0.9820 | 1.0000 | 1658.2 | 1658.2 | 0.959 |
| Ticket | 170443 | 1679.6 | 1.0000 | 1.0000 | 0.9952 | 1.0000 | 1671.5 | 1671.5 | 0.959 |
| Ticket | 170703 | 1668.2 | 1.0000 | 1.0000 | 0.9940 | 1.0000 | 1658.2 | 1658.2 | 0.959 |
| Ticket | 170706 | 1612.5 | 1.0000 | 1.0000 | 0.9952 | 1.0000 | 1604.8 | 1604.8 | 0.959 |
| Ticket | 170713 | 1658.2 | 1.0000 | 1.0000 | 0.9904 | 1.0000 | 1642.3 | 1642.3 | 0.959 |
| Ticket | 170714 | 1602.9 | 1.0000 | 1.0000 | 0.9880 | 1.0000 | 1583.7 | 1583.7 | 0.959 |
| Ticket | 170715 | 1580.0 | 1.0000 | 1.0000 | 0.9856 | 1.0000 | 1557.2 | 1557.2 | 0.959 |
| Ticket | 170721 | 1652.1 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1652.1 | 1652.1 | 0.959 |
| Ticket | 170735 | 1621.1 | 1.0000 | 1.0000 | 0.9940 | 1.0000 | 1611.4 | 1611.4 | 0.959 |
| Ticket | 170736 | 1645.7 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1645.7 | 1645.7 | 0.959 |
| Ticket | 170744 | 1710.7 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1710.7 | 1710.7 | 0.959 |
| Ticket | 170758 | 1725.4 | 1.0000 | 1.0000 | 0.9916 | 1.0000 | 1710.9 | 1710.9 | 0.959 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010001 EP | 118 | 35200.1 * (75948.00 / 346940.00 = 0.218900) = 7705.3 |
| Van Buren [159] | 00010001 EP | 129 | 35200.1 * (11876.00 / 346940.00 = 0.034200) = 1203.8 |



**Harvested Production Allocation Worksheet**

02/09/2022

Page: 30 of 34

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee                Van Buren Co Non Irr

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010002 EP | 119 | 35200.1 * (23070.00 / 346940.00 = 0.066500) = 2340.8 |
| Van Buren [159] | 00010002 EP | 119 | 35200.1 * (23070.00 / 346940.00 = 0.066500) = 2340.8 |
| Van Buren [159] | 00010002 EP | 119 | 35200.1 * (23070.00 / 346940.00 = 0.066500) = 2340.8 |
| Van Buren [159] | 00010002 EP | 131 | 35200.1 * (12391.00 / 346940.00 = 0.035700) = 1256.6 |
| Van Buren [159] | 00010002 EP | 131 | 35200.1 * (12391.00 / 346940.00 = 0.035700) = 1256.6 |
| Van Buren [159] | 00010002 EP | 131 | 35200.1 * (12391.00 / 346940.00 = 0.035700) = 1256.6 |
| Van Buren [159] | 00010003 EP | 120 | 35200.1 * (26971.00 / 346940.00 = 0.077700) = 2735.0 |
| Van Buren [159] | 00010004 EP | 121 | 35200.1 * (4935.00 / 346940.00 = 0.014200) = 499.8 |
| Van Buren [159] | 00010005 EP | 122 | 35200.1 * (90628.00 / 346940.00 = 0.261400) = 9201.6 |
| Van Buren [159] | 00010020 EP | 166 | 35200.1 * (6812.00 / 346940.00 = 0.019600) = 689.9 |
| Van Buren [159] | 00010020 EP | 242 | 35200.1 * (6050.00 / 346940.00 = 0.017400) = 612.5 |
| Van Buren [159] | 00010024 EP | 170 | 35200.1 * (3123.00 / 346940.00 = 0.009000) = 316.8 |
| Van Buren [159] | 00010024 EP | 238 | 35200.1 * (3316.00 / 346940.00 = 0.009600) = 337.9 |
| Van Buren [159] | 00010032 EP | 178 | 35200.1 * (8685.00 / 346940.00 = 0.025000) = 880.0 |
| Van Buren [159] | 00010032 EP | 240 | 35200.1 * (2213.00 / 346940.00 = 0.006400) = 225.3 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Van Buren [159] | 00010001 EP | 118 | 35200.1 | 0.218900 | 7705.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 7705.3 | 0.0 | 7705.3 | 0.959 | 7389.4 |
| Van Buren [159] | 00010001 EP | 129 | 35200.1 | 0.034200 | 1203.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1203.8 | 0.0 | 1203.8 | 0.959 | 1154.4 |
| Van Buren [159] | 00010002 EP | 119 | 35200.1 | 0.066500 | 2340.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2340.8 | 0.0 | 2340.8 | 0.959 | 2244.8 |
| Van Buren [159] | 00010002 EP | 119 | 35200.1 | 0.066500 | 2340.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2340.8 | 0.0 | 2340.8 | 0.959 | 2244.8 |
| Van Buren [159] | 00010002 EP | 119 | 35200.1 | 0.066500 | 2340.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2340.8 | 0.0 | 2340.8 | 0.959 | 2244.8 |
| Van Buren [159] | 00010002 EP | 131 | 35200.1 | 0.035700 | 1256.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1256.6 | 0.0 | 1256.6 | 0.959 | 1205.1 |
| Van Buren [159] | 00010002 EP | 131 | 35200.1 | 0.035700 | 1256.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1256.6 | 0.0 | 1256.6 | 0.959 | 1205.1 |
| Van Buren [159] | 00010002 EP | 131 | 35200.1 | 0.035700 | 1256.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1256.6 | 0.0 | 1256.6 | 0.959 | 1205.1 |
| Van Buren [159] | 00010003 EP | 120 | 35200.1 | 0.077700 | 2735.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2735.0 | 0.0 | 2735.0 | 0.959 | 2622.9 |
| Van Buren [159] | 00010004 EP | 121 | 35200.1 | 0.014200 | 499.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 499.8 | 0.0 | 499.8 | 0.959 | 479.3 |



# Harvested Production Allocation Worksheet

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee          Van Buren Co Non Irr

### Production Worksheet Details

| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Van Buren [159] | 00010005 EP | 122 | 35200.1 | 0.261400 | 9201.60 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 9201.6 | 0.0 | 9201.6 | 0.959 | 8824.3 |
| Van Buren [159] | 00010020 EP | 166 | 35200.1 | 0.019600 | 689.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 689.9 | 0.0 | 689.9 | 0.959 | 661.6 |
| Van Buren [159] | 00010020 EP | 242 | 35200.1 | 0.017400 | 612.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 612.5 | 0.0 | 612.5 | 0.959 | 587.4 |
| Van Buren [159] | 00010024 EP | 170 | 35200.1 | 0.009000 | 316.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 316.8 | 0.0 | 316.8 | 0.959 | 303.8 |
| Van Buren [159] | 00010024 EP | 238 | 35200.1 | 0.009600 | 337.90 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 337.9 | 0.0 | 337.9 | 0.959 | 324.0 |
| Van Buren [159] | 00010032 EP | 178 | 35200.1 | 0.025000 | 880.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 880.0 | 0.0 | 880.0 | 0.959 | 843.9 |
| Van Buren [159] | 00010032 EP | 240 | 35200.1 | 0.006400 | 225.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 225.3 | 0.0 | 225.3 | 0.959 | 216.1 |

### For Quality Factor 1.000

#### Adjuster Measured Production

| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
|---|---|---|---|---|---|---|---|---|---|
| Round Bin | VAN BUREN NI ZEELAND BIN 2 | 47241.5 | 1.0000 | 1.0000 | 1.0000 | 0.9810 | 46343.9 | 46343.9 | 1.000 |
| Ticket | 1436877 | 1743.9 | 1.0000 | 1.0000 | 0.8824 | 1.0000 | 1538.8 | 1538.8 | 1.000 |
| Ticket | 1436967 | 1814.3 | 1.0000 | 1.0000 | 0.8560 | 1.0000 | 1553.0 | 1553.0 | 1.000 |
| Ticket | 1437855 | 1786.1 | 1.0000 | 1.0000 | 0.8560 | 1.0000 | 1528.9 | 1528.9 | 1.000 |
| Ticket | 1437874 | 1707.5 | 1.0000 | 1.0000 | 0.8500 | 1.0000 | 1451.4 | 1451.4 | 1.000 |
| Ticket | 1437916 | 1765.4 | 1.0000 | 1.0000 | 0.8752 | 1.0000 | 1545.1 | 1545.1 | 1.000 |
| Ticket | 1437966 | 1777.5 | 1.0000 | 1.0000 | 0.8524 | 1.0000 | 1515.1 | 1515.1 | 1.000 |
| Ticket | 1438087 | 1749.6 | 1.0000 | 1.0000 | 0.8560 | 1.0000 | 1497.7 | 1497.7 | 1.000 |
| Ticket | 1438089 | 1785.0 | 1.0000 | 1.0000 | 0.8632 | 1.0000 | 1540.8 | 1540.8 | 1.000 |
| Ticket | 1438109 | 1773.2 | 1.0000 | 1.0000 | 0.8596 | 1.0000 | 1524.2 | 1524.2 | 1.000 |
| Ticket | 1438282 | 1746.1 | 1.0000 | 1.0000 | 0.8476 | 1.0000 | 1480.0 | 1480.0 | 1.000 |
| Ticket | 1438317 | 1780.0 | 1.0000 | 1.0000 | 0.8404 | 1.0000 | 1495.9 | 1495.9 | 1.000 |
| Ticket | 1440465 | 1778.9 | 1.0000 | 1.0000 | 0.8632 | 1.0000 | 1535.5 | 1535.5 | 1.000 |
| Ticket | 1440595 | 1750.0 | 1.0000 | 1.0000 | 0.8632 | 1.0000 | 1510.6 | 1510.6 | 1.000 |
| Ticket | 1440635 | 1789.6 | 1.0000 | 1.0000 | 0.8752 | 1.0000 | 1566.3 | 1566.3 | 1.000 |
| Ticket | 1440697 | 1733.9 | 1.0000 | 1.0000 | 0.8620 | 1.0000 | 1494.6 | 1494.6 | 1.000 |

# Harvested Production Allocation Worksheet

**GREAT AMERICAN**
**INSURANCE GROUP**

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee      Van Buren Co Non Irr

| | | | Adjuster Measured Production | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 1440761 | 1674.6 | 1.0000 | 1.0000 | 0.8704 | 1.0000 | 1457.6 | 1457.6 | 1.000 |
| Ticket | 1441152 | 1768.9 | 1.0000 | 1.0000 | 0.8620 | 1.0000 | 1524.8 | 1524.8 | 1.000 |
| Ticket | 1441295 | 1779.6 | 1.0000 | 1.0000 | 0.8596 | 1.0000 | 1529.7 | 1529.7 | 1.000 |
| Ticket | 1441398 | 1767.5 | 1.0000 | 1.0000 | 0.8596 | 1.0000 | 1519.3 | 1519.3 | 1.000 |
| Ticket | 1442398 | 1766.8 | 1.0000 | 1.0000 | 0.8560 | 1.0000 | 1512.4 | 1512.4 | 1.000 |
| Ticket | 1442510 | 1723.2 | 1.0000 | 1.0000 | 0.8644 | 1.0000 | 1489.5 | 1489.5 | 1.000 |
| Ticket | 1442571 | 1707.5 | 1.0000 | 1.0000 | 0.8596 | 1.0000 | 1467.8 | 1467.8 | 1.000 |
| Ticket | 1442604 | 1731.8 | 1.0000 | 1.0000 | 0.8644 | 1.0000 | 1497.0 | 1497.0 | 1.000 |
| Ticket | 1445757 | 1753.6 | 1.0000 | 1.0000 | 0.8620 | 1.0000 | 1511.6 | 1511.6 | 1.000 |
| Ticket | 1450927 | 1870.0 | 1.0000 | 1.0000 | 0.9064 | 1.0000 | 1695.0 | 1695.0 | 1.000 |
| Ticket | 1450998 | 1825.4 | 1.0000 | 1.0000 | 0.8920 | 1.0000 | 1628.3 | 1628.3 | 1.000 |
| Ticket | 1451033 | 1855.4 | 1.0000 | 1.0000 | 0.9040 | 1.0000 | 1677.3 | 1677.3 | 1.000 |
| Ticket | 170401 | 1618.6 | 1.0000 | 1.0000 | 0.9940 | 1.0000 | 1608.9 | 1608.9 | 1.000 |
| Ticket | 170409 | 1672.9 | 1.0000 | 1.0000 | 0.9892 | 1.0000 | 1654.8 | 1654.8 | 1.000 |
| Ticket | 170464 | 1682.1 | 1.0000 | 1.0000 | 0.9916 | 1.0000 | 1668.0 | 1668.0 | 1.000 |
| Ticket | 170646 | 1682.1 | 1.0000 | 1.0000 | 0.9784 | 1.0000 | 1645.8 | 1645.8 | 1.000 |
| Ticket | VB NI 1436809 | 1752.9 | 1.0000 | 1.0000 | 0.8752 | 1.0000 | 1534.1 | 1534.1 | 1.000 |
| Ticket | vbni170385 | 1795.0 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1795.0 | 1795.0 | 1.000 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010001 EP | 118 | 97538.7 * (75948.00 / 346940.00 = 0.218900) = 21351.2 |
| Van Buren [159] | 00010001 EP | 129 | 97538.7 * (11876.00 / 346940.00 = 0.034200) = 3335.8 |
| Van Buren [159] | 00010002 EP | 119 | 97538.7 * (23070.00 / 346940.00 = 0.066500) = 6486.3 |
| Van Buren [159] | 00010002 EP | 119 | 97538.7 * (23070.00 / 346940.00 = 0.066500) = 6486.3 |
| Van Buren [159] | 00010002 EP | 119 | 97538.7 * (23070.00 / 346940.00 = 0.066500) = 6486.3 |
| Van Buren [159] | 00010002 EP | 131 | 97538.7 * (12391.00 / 346940.00 = 0.035700) = 3482.1 |
| Van Buren [159] | 00010002 EP | 131 | 97538.7 * (12391.00 / 346940.00 = 0.035700) = 3482.1 |
| Van Buren [159] | 00010002 EP | 131 | 97538.7 * (12391.00 / 346940.00 = 0.035700) = 3482.1 |

**GREAT AMERICAN.**
INSURANCE GROUP

02/09/2022

# Harvested Production Allocation Worksheet

Page: 33 of 34

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |
| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn [41] - Proration By Guarantee          Van Buren Co Non Irr

| County | Unit | Line | Calculation |
|---|---|---|---|
| Van Buren [159] | 00010003 EP | 120 | 97538.7 * (26971.00 / 346940.00 = 0.077700) = 7578.8 |
| Van Buren [159] | 00010004 EP | 121 | 97538.7 * (4935.00 / 346940.00 = 0.014200) = 1385.0 |
| Van Buren [159] | 00010005 EP | 122 | 97538.7 * (90628.00 / 346940.00 = 0.261400) = 25496.8 |
| Van Buren [159] | 00010020 EP | 166 | 97538.7 * (6812.00 / 346940.00 = 0.019600) = 1911.8 |
| Van Buren [159] | 00010020 EP | 242 | 97538.7 * (6050.00 / 346940.00 = 0.017400) = 1697.2 |
| Van Buren [159] | 00010024 EP | 170 | 97538.7 * (3123.00 / 346940.00 = 0.009000) = 877.8 |
| Van Buren [159] | 00010024 EP | 238 | 97538.7 * (3316.00 / 346940.00 = 0.009600) = 936.4 |
| Van Buren [159] | 00010032 EP | 178 | 97538.7 * (8685.00 / 346940.00 = 0.025000) = 2438.5 |
| Van Buren [159] | 00010032 EP | 240 | 97538.7 * (2213.00 / 346940.00 = 0.006400) = 624.2 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Van Buren [159] | 00010001 EP | 118 | 97538.7 | 0.218900 | 21351.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 21351.2 | 0.0 | 21351.2 | 1.000 | 21351.2 |
| Van Buren [159] | 00010001 EP | 129 | 97538.7 | 0.034200 | 3335.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3335.8 | 0.0 | 3335.8 | 1.000 | 3335.8 |
| Van Buren [159] | 00010002 EP | 119 | 97538.7 | 0.066500 | 6486.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 6486.3 | 0.0 | 6486.3 | 1.000 | 6486.3 |
| Van Buren [159] | 00010002 EP | 119 | 97538.7 | 0.066500 | 6486.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 6486.3 | 0.0 | 6486.3 | 1.000 | 6486.3 |
| Van Buren [159] | 00010002 EP | 119 | 97538.7 | 0.066500 | 6486.30 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 6486.3 | 0.0 | 6486.3 | 1.000 | 6486.3 |
| Van Buren [159] | 00010002 EP | 131 | 97538.7 | 0.035700 | 3482.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3482.1 | 0.0 | 3482.1 | 1.000 | 3482.1 |
| Van Buren [159] | 00010002 EP | 131 | 97538.7 | 0.035700 | 3482.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3482.1 | 0.0 | 3482.1 | 1.000 | 3482.1 |
| Van Buren [159] | 00010002 EP | 131 | 97538.7 | 0.035700 | 3482.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3482.1 | 0.0 | 3482.1 | 1.000 | 3482.1 |
| Van Buren [159] | 00010003 EP | 120 | 97538.7 | 0.077700 | 7578.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 7578.8 | 0.0 | 7578.8 | 1.000 | 7578.8 |
| Van Buren [159] | 00010004 EP | 121 | 97538.7 | 0.014200 | 1385.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1385.0 | 0.0 | 1385.0 | 1.000 | 1385.0 |
| Van Buren [159] | 00010005 EP | 122 | 97538.7 | 0.261400 | 25496.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 25496.8 | 0.0 | 25496.8 | 1.000 | 25496.8 |
| Van Buren [159] | 00010020 EP | 166 | 97538.7 | 0.019600 | 1911.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1911.8 | 0.0 | 1911.8 | 1.000 | 1911.8 |
| Van Buren [159] | 00010020 EP | 242 | 97538.7 | 0.017400 | 1697.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1697.2 | 0.0 | 1697.2 | 1.000 | 1697.2 |
| Van Buren [159] | 00010024 EP | 170 | 97538.7 | 0.009000 | 877.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 877.8 | 0.0 | 877.8 | 1.000 | 877.8 |
| Van Buren [159] | 00010024 EP | 238 | 97538.7 | 0.009600 | 936.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 936.4 | 0.0 | 936.4 | 1.000 | 936.4 |
| Van Buren [159] | 00010032 EP | 178 | 97538.7 | 0.025000 | 2438.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2438.5 | 0.0 | 2438.5 | 1.000 | 2438.5 |



02/09/2022

Page: 34 of 34

# Harvested Production Allocation Worksheet

| Insured's Name<br>NEW HEIGHTS FARM II, LLC, | Agency Name<br>SPARTAN INSURANCE -SHELLENBARGER 2 | Code<br>236133 | Policy No.<br>1139526 | |
|---|---|---|---|---|
| Adjuster's Name<br>L CRAIG EVERSOLE | Supervisor's Name<br>JAMES J BRINKMAN | | Crop Year<br>2019 | Claim No.<br>1139526-01 |

## Corn [41] - Proration By Guarantee                     Van Buren Co Non Irr

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Production Worksheet Details | | | | | | | | |
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Van Buren [159] | 00010032 EP | 240 | 97538.7 | 0.006400 | 624.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 624.2 | 0.0 | 624.2 | 1.000 | 624.2 |



**GREAT AMERICAN INSURANCE GROUP**

02/09/2022
Page: 1 of 10

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name<br>NEW HEIGHTS FARM II, LLC, | Agency Name<br>SPARTAN INSURANCE -SHELLENBARGER 2 | Code<br>236133 | Policy No.<br>1139526 |
|---|---|---|---|
| Adjuster's Name<br>L CRAIG EVERSOLE | Supervisor's Name<br>JAMES J BRINKMAN | Crop Year<br>2019 | Claim No.<br>1139526-01 |

## Berrien Corn RP 00010001 EP IRRIGATED — Location Description: Multiple Legals — FSN: 11169

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0.00 | H | | 1.0000 | 2314.5 | 1.0 | | | | 0.938 | 0.0 | 2171.0 |
| 1 | 0.00 | H | | 1.0000 | 4711.2 | 1.0 | | | | 0.949 | 0.0 | 4470.9 |
| 1 | 0.00 | H | | 1.0000 | 8870.9 | 1.0 | | | | 0.959 | 0.0 | 8507.2 |
| 1 | 0.00 | H | | 1.0000 | 2405.0 | 1.0 | | | | 1.0 | 0.0 | 2405.0 |
| Total: | 0.00 | | | | | | | | Sub-Total: | | | 17554.1 |

Prod to Cnt: 17554.1  Per Acre: 0*

*Production per acre calculation: 17554.1 / 0.00 = 0

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Berrien Corn RP 00010003 EP IRRIGATED — Location Description: Multiple Legals — FSN: 11169

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234 | 51.33 | H | | 1.0000 | 928.7 | 1.0 | | | | 0.928 | 0.0 | 861.8 |
| 234 | 0.00 | H | | 1.0000 | 911.7 | 1.0 | | | | 0.938 | 0.0 | 855.2 |
| 234 | 0.00 | H | | 1.0000 | 1855.8 | 1.0 | | | | 0.949 | 0.0 | 1761.2 |
| 234 | 0.00 | H | | 1.0000 | 3494.5 | 1.0 | | | | 0.959 | 0.0 | 3351.2 |
| 234 | 0.00 | H | | 1.0000 | 947.4 | 1.0 | | | | 1.0 | 0.0 | 947.4 |
| Total: | 51.33 | | | | | | | | Sub-Total: | | | 7776.8 |

Prod to Cnt: 7776.8  Per Acre: 151.5*

*Production per acre calculation: 7776.8 / 51.33 = 151.5

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Berrien Corn RP 00010002 EP NON-IRR — Location Description: Multiple Legals — FSN: 238

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 60.11 | H | | 1.0000 | 5148.6 | 1.0 | | | | 0.949 | 0.0 | 4886.0 |
| 2 | 0.00 | H | | 1.0000 | 1645.4 | 1.0 | | | | 0.959 | 0.0 | 1577.9 |
| 2 | 0.00 | H | | 1.0000 | 1515.0 | 1.0 | | | | 1.0 | 0.0 | 1515.0 |
| Total: | 60.11 | | | | | | | | Sub-Total: | | | 7978.9 |

Prod to Cnt: 7978.9  Per Acre: 132.7*

*Production per acre calculation: 7978.9 / 60.11 = 132.7

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Cass Corn RP 00010001 EU — Location Description: Multiple Legals — FSN: 9750*

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 566.15 | H | | 1.0000 | 75286.1 | 1.0 | | 14.0 | 45.0 | 1.0 | 0.0 | 69187.9 |
| 41 | 6.76 | H | | 1.0000 | 801.6 | 1.0 | | 14.0 | 45.0 | 1.0 | 0.0 | 736.7 |
| Total: | 572.91 | | | | | | | | Sub-Total: | | | 69924.6 |

Prod to Cnt: 69924.6  Per Acre: 122.1*

(Form M708)

**GREAT AMERICAN INSURANCE GROUP**

02/09/2022
Page: 2 of 10

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | | 236133 | 1139526 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | | 2019 | 1139526-01 |

*Production per acre calculation: 69924.6 / 572.91 = 122.1

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Cass Corn RP 00010003 EU**  Location Description: Multiple Legals  FSN: 9878

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | 83.18 | H | | 1.0000 | 9534.7 | 1.0 | | 14.0 | 45.0 | 1.0 | 0.0 | 8762.4 |
| Total: | 83.18 | | | | | | | | | Sub-Total: | | 8762.4 |

Prod to Cnt: 8762.4  Per Acre: 105.3*

*Production per acre calculation: 8762.4 / 83.18 = 105.3

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Cass Corn RP 00010009 EU**  Location Description: Multiple Legals  FSN: 8857

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | 152.03 | H | | 1.0000 | 19849.9 | 1.0 | | 14.0 | 45.0 | 1.0 | 0.0 | 18242.1 |
| Total: | 152.03 | | | | | | | | | Sub-Total: | | 18242.1 |

Prod to Cnt: 18242.1  Per Acre: 120.0*

*Production per acre calculation: 18242.1 / 152.03 = 120.0

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Hillsdale Corn RP 00010001 EU**  Location Description: Multiple Legals  FSN: 4096*

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | 46.58 | H | | 1.0000 | 637.1 | 1.0 | | | | 0.918 | 0.0 | 584.9 |
| 237 | 0.00 | H | | 1.0000 | 436.7 | 1.0 | | | | 0.928 | 0.0 | 405.3 |
| 237 | 0.00 | H | | 1.0000 | 1311.9 | 1.0 | | | | 0.938 | 0.0 | 1230.6 |
| 237 | 0.00 | H | | 1.0000 | 2458.5 | 1.0 | | | | 0.949 | 0.0 | 2333.1 |
| 237 | 0.00 | H | | 1.0000 | 689.8 | 1.0 | | | | 0.959 | 0.0 | 661.5 |
| Total: | 46.58 | | | | | | | | | Sub-Total: | | 5215.4 |

Prod to Cnt: 5215.4  Per Acre: 112.0*

*Production per acre calculation: 5215.4 / 46.58 = 112.0

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Hillsdale Corn RP 00010003 EU**  Location Description: Multiple Legals  FSN: null*

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | 297.53 | H | | 1.0000 | 4026.9 | 1.0 | | | | 0.918 | 0.0 | 3696.7 |
| 236 | 0.00 | H | | 1.0000 | 2760.5 | 1.0 | | | | 0.928 | 0.0 | 2561.7 |
| 236 | 0.00 | H | | 1.0000 | 8291.7 | 1.0 | | | | 0.938 | 0.0 | 7777.6 |
| 236 | 0.00 | H | | 1.0000 | 15539.2 | 1.0 | | | | 0.949 | 0.0 | 14746.7 |
| 236 | 0.00 | H | | 1.0000 | 4360.1 | 1.0 | | | | 0.959 | 0.0 | 4181.3 |

(Form M708)

**GREAT AMERICAN** INSURANCE GROUP

02/09/2022
Page: 3 of 10

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | | 236133 | 1139526 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | | 2019 | 1139526-01 |

| Total: | 297.53 | | Sub-Total: | 32964.0 | Prod to Cnt: | 32964.0 | Per Acre: | 110.8* |
|---|---|---|---|---|---|---|---|---|

*Production per acre calculation: 32964.0 / 297.53 = 110.8

Is Damage Similar to Other Farms in the Area?  ☐ Yes ☐ No     Assignment of Indemnity Exists?  ☒ Yes ☐ No     Transfer of Right to Indemnity Exists?  ☐ Yes ☒ No

---

### Van Buren Corn RP 00010006 EP IRRIGATED          Location Description: Multiple Legals          FSN: 636

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 127.19 | H | | 1.0000 | 91.6 | 1.0 | | | | 0.874 | 0.0 | 80.1 |
| 138 | 0.00 | H | | 1.0000 | 182.5 | 1.0 | | | | 0.908 | 0.0 | 165.7 |
| 138 | 0.00 | H | | 1.0000 | 89.1 | 1.0 | | | | 0.928 | 0.0 | 82.7 |
| 138 | 0.00 | H | | 1.0000 | 176.9 | 1.0 | | | | 0.938 | 0.0 | 165.9 |
| 138 | 0.00 | H | | 1.0000 | 264.1 | 1.0 | | | | 0.949 | 0.0 | 250.6 |
| 138 | 0.00 | H | | 1.0000 | 534.7 | 1.0 | | | | 0.959 | 0.0 | 512.8 |
| 138 | 0.00 | H | | 1.0000 | 21564.4 | 1.0 | | | | 1.0 | 0.0 | 21564.4 |
| Total: | 127.19 | | | | | | | | Sub-Total: | | 22822.2 | Prod to Cnt: | 22822.2 | Per Acre: | 179.4* |

*Production per acre calculation: 22822.2 / 127.19 = 179.4

Is Damage Similar to Other Farms in the Area?  ☐ Yes ☐ No     Assignment of Indemnity Exists?  ☒ Yes ☐ No     Transfer of Right to Indemnity Exists?  ☐ Yes ☒ No

---

### Van Buren Corn RP 00010010 EP IRRIGATED          Location Description: Multiple Legals          FSN: 6305

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | 260.68 | H | | 1.0000 | 187.7 | 1.0 | | | | 0.874 | 0.0 | 164.0 |
| 146 | 0.00 | H | | 1.0000 | 374.1 | 1.0 | | | | 0.908 | 0.0 | 339.7 |
| 146 | 0.00 | H | | 1.0000 | 182.6 | 1.0 | | | | 0.928 | 0.0 | 169.5 |
| 146 | 0.00 | H | | 1.0000 | 362.7 | 1.0 | | | | 0.938 | 0.0 | 340.2 |
| 146 | 0.00 | H | | 1.0000 | 541.5 | 1.0 | | | | 0.949 | 0.0 | 513.9 |
| 146 | 0.00 | H | | 1.0000 | 1096.0 | 1.0 | | | | 0.959 | 0.0 | 1051.1 |
| 146 | 0.00 | H | | 1.0000 | 44204.9 | 1.0 | | | | 1.0 | 0.0 | 44204.9 |
| Total: | 260.68 | | | | | | | | Sub-Total: | | 46783.3 | Prod to Cnt: | 46783.3 | Per Acre: | 179.5* |

*Production per acre calculation: 46783.3 / 260.68 = 179.5

Is Damage Similar to Other Farms in the Area?  ☐ Yes ☐ No     Assignment of Indemnity Exists?  ☒ Yes ☐ No     Transfer of Right to Indemnity Exists?  ☐ Yes ☒ No

---

### Van Buren Corn RP 00010011 EP IRRIGATED          Location Description: Multiple Legals          FSN: 7383

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | 76.49 | H | | 1.0000 | 55.0 | 1.0 | | | | 0.874 | 0.0 | 48.1 |
| 148 | 0.00 | H | | 1.0000 | 109.6 | 1.0 | | | | 0.908 | 0.0 | 99.5 |
| 148 | 0.00 | H | | 1.0000 | 53.5 | 1.0 | | | | 0.928 | 0.0 | 49.6 |
| 148 | 0.00 | H | | 1.0000 | 106.3 | 1.0 | | | | 0.938 | 0.0 | 99.7 |
| 148 | 0.00 | H | | 1.0000 | 158.7 | 1.0 | | | | 0.949 | 0.0 | 150.6 |
| 148 | 0.00 | H | | 1.0000 | 321.2 | 1.0 | | | | 0.959 | 0.0 | 308.0 |
| 148 | 0.00 | H | | 1.0000 | 12955.2 | 1.0 | | | | 1.0 | 0.0 | 12955.2 |
| Total: | 76.49 | | | | | | | | Sub-Total: | | 13710.7 | Prod to Cnt: | 13710.7 | Per Acre: | 179.2* |

(Form M708)

**GREAT AMERICAN INSURANCE GROUP**

02/09/2022
Page: 4 of 10

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |
| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

*Production per acre calculation: 13710.7 / 76.49 = 179.2

Is Damage Similar to Other Farms in the Area? ☐Yes ☐No   Assignment of Indemnity Exists? ☑Yes ☐No   Transfer of Right to Indemnity Exists? ☐Yes ☑No

## Van Buren Corn RP 00010013 EP IRRIGATED    Location Description: Multiple Legals    FSN: 6941

**Normal Loss**

| Cause of Loss | | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | 63.12 | H | | 1.0000 | 46.8 | 1.0 | | | | 0.874 | 0.0 | 40.9 |
| 152 | 0.00 | H | | 1.0000 | 93.2 | 1.0 | | | | 0.908 | 0.0 | 84.6 |
| 152 | 0.00 | H | | 1.0000 | 45.5 | 1.0 | | | | 0.928 | 0.0 | 42.2 |
| 152 | 0.00 | H | | 1.0000 | 90.3 | 1.0 | | | | 0.938 | 0.0 | 84.7 |
| 152 | 0.00 | H | | 1.0000 | 134.9 | 1.0 | | | | 0.949 | 0.0 | 128.0 |
| 152 | 0.00 | H | | 1.0000 | 273.0 | 1.0 | | | | 0.959 | 0.0 | 261.8 |
| 152 | 0.00 | H | | 1.0000 | 11009.8 | 1.0 | | | | 1.0 | 0.0 | 11009.8 |
| Total: | 63.12 | | | | | | | Sub-Total: | | | 11652.0 | Prod to Cnt: 11652.0   Per Acre: 184.6* |

*Production per acre calculation: 11652.0 / 63.12 = 184.6

Is Damage Similar to Other Farms in the Area? ☐Yes ☐No   Assignment of Indemnity Exists? ☑Yes ☐No   Transfer of Right to Indemnity Exists? ☐Yes ☑No

## Van Buren Corn RP 00010014 EP IRRIGATED    Location Description: Multiple Legals    FSN: 8749

**Normal Loss**

| Cause of Loss | | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 141.05 | H | | 1.0000 | 101.6 | 1.0 | | | | 0.874 | 0.0 | 88.8 |
| 154 | 0.00 | H | | 1.0000 | 202.4 | 1.0 | | | | 0.908 | 0.0 | 183.8 |
| 154 | 0.00 | H | | 1.0000 | 98.8 | 1.0 | | | | 0.928 | 0.0 | 91.7 |
| 154 | 0.00 | H | | 1.0000 | 196.3 | 1.0 | | | | 0.938 | 0.0 | 184.1 |
| 154 | 0.00 | H | | 1.0000 | 293.0 | 1.0 | | | | 0.949 | 0.0 | 278.1 |
| 154 | 0.00 | H | | 1.0000 | 593.2 | 1.0 | | | | 0.959 | 0.0 | 568.9 |
| 154 | 0.00 | H | | 1.0000 | 23923.6 | 1.0 | | | | 1.0 | 0.0 | 23923.6 |
| Total: | 141.05 | | | | | | | Sub-Total: | | | 25319.0 | Prod to Cnt: 25319.0   Per Acre: 179.5* |

*Production per acre calculation: 25319.0 / 141.05 = 179.5

Is Damage Similar to Other Farms in the Area? ☐Yes ☐No   Assignment of Indemnity Exists? ☑Yes ☐No   Transfer of Right to Indemnity Exists? ☐Yes ☑No

## Van Buren Corn RP 00010015 EP IRRIGATED    Location Description: Multiple Legals    FSN: 2117

**Normal Loss**

| Cause of Loss | | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | 522.53 | H | | 1.0000 | 342.1 | 1.0 | | | | 0.874 | 0.0 | 299.0 |
| 157 | 0.00 | H | | 1.0000 | 681.6 | 1.0 | | | | 0.908 | 0.0 | 618.9 |
| 157 | 0.00 | H | | 1.0000 | 332.6 | 1.0 | | | | 0.928 | 0.0 | 308.7 |
| 157 | 0.00 | H | | 1.0000 | 660.8 | 1.0 | | | | 0.938 | 0.0 | 619.8 |
| 157 | 0.00 | H | | 1.0000 | 986.6 | 1.0 | | | | 0.949 | 0.0 | 936.3 |
| 157 | 0.00 | H | | 1.0000 | 1997.1 | 1.0 | | | | 0.959 | 0.0 | 1915.2 |
| 157 | 0.00 | H | | 1.0000 | 80545.7 | 1.0 | | | | 1.0 | 0.0 | 80545.7 |
| Total: | 522.53 | | | | | | | Sub-Total: | | | 85243.6 | Prod to Cnt: 85243.6   Per Acre: 163.1* |

*Production per acre calculation: 85243.6 / 522.53 = 163.1

(Form M708)

02/09/2022
Page: 5 of 10

**GREAT**AMERICAN
INSURANCE GROUP

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name NEW HEIGHTS FARM II, LLC, | Agency Name SPARTAN INSURANCE -SHELLENBARGER 2 | Code 236133 | Policy No. 1139526 |
| --- | --- | --- | --- |
| Adjuster's Name L CRAIG EVERSOLE | Supervisor's Name JAMES J BRINKMAN | Crop Year 2019 | Claim No. 1139526-01 |

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Van Buren Corn RP 00010022 EP IRRIGATED          Location Description: Multiple Legals          FSN: 5098

**Normal Loss**

| Cause of Loss Excess Moisture/Precip | | Loss % 100 | Damage Date 12/09/2019 | | Notice Date 12/09/2019 | Harvest Date | Narrative: |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 168 | 103.34 | H | | 1.0000 | 65.0 | 1.0 | | | | 0.874 | 0.0 | 56.8 |
| 168 | 0.00 | H | | 1.0000 | 129.6 | 1.0 | | | | 0.908 | 0.0 | 117.7 |
| 168 | 0.00 | H | | 1.0000 | 63.2 | 1.0 | | | | 0.928 | 0.0 | 58.6 |
| 168 | 0.00 | H | | 1.0000 | 125.6 | 1.0 | | | | 0.938 | 0.0 | 117.8 |
| 168 | 0.00 | H | | 1.0000 | 187.6 | 1.0 | | | | 0.949 | 0.0 | 178.0 |
| 168 | 0.00 | H | | 1.0000 | 379.7 | 1.0 | | | | 0.959 | 0.0 | 364.1 |
| 168 | 0.00 | H | | 1.0000 | 15314.4 | 1.0 | | | | 1.0 | 0.0 | 15314.4 |
| Total: | 103.34 | | | | | | | | Sub-Total: | | 16207.4 | **Prod to Cnt:** 16207.4 **Per Acre:** 156.8* |

*Production per acre calculation: 16207.4 / 103.34 = 156.8

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Van Buren Corn RP 00010031 EP IRRIGATED          Location Description: Multiple Legals          FSN: 8977

**Normal Loss**

| Cause of Loss Excess Moisture/Precip | | Loss % 100 | Damage Date 12/09/2019 | | Notice Date 12/09/2019 | Harvest Date | Narrative: |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 177 | 483.94 | H | | 1.0000 | 196.5 | 1.0 | | | | 0.874 | 0.0 | 171.7 |
| 177 | 0.00 | H | | 1.0000 | 391.6 | 1.0 | | | | 0.908 | 0.0 | 355.6 |
| 177 | 0.00 | H | | 1.0000 | 191.1 | 1.0 | | | | 0.928 | 0.0 | 177.3 |
| 177 | 0.00 | H | | 1.0000 | 379.7 | 1.0 | | | | 0.938 | 0.0 | 356.2 |
| 177 | 0.00 | H | | 1.0000 | 566.8 | 1.0 | | | | 0.949 | 0.0 | 537.9 |
| 177 | 0.00 | H | | 1.0000 | 1147.3 | 1.0 | | | | 0.959 | 0.0 | 1100.3 |
| 177 | 0.00 | H | | 1.0000 | 46274.4 | 1.0 | | | | 1.0 | 0.0 | 46274.4 |
| Total: | 483.94 | | | | | | | | Sub-Total: | | 48973.4 | **Prod to Cnt:** 48973.4 **Per Acre:** 101.2* |

*Production per acre calculation: 48973.4 / 483.94 = 101.2

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Van Buren Corn RP 00010035 EP IRRIGATED          Location Description: Multiple Legals          FSN: 9271

**Normal Loss**

| Cause of Loss Excess Moisture/Precip | | Loss % 100 | Damage Date 12/09/2019 | | Notice Date 12/09/2019 | Harvest Date | Narrative: |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 232 | 930.34 | H | | 1.0000 | 600.1 | 1.0 | | | | 0.874 | 0.0 | 524.5 |
| 232 | 0.00 | H | | 1.0000 | 1195.3 | 1.0 | | | | 0.908 | 0.0 | 1085.3 |
| 232 | 0.00 | H | | 1.0000 | 583.3 | 1.0 | | | | 0.928 | 0.0 | 541.3 |
| 232 | 0.00 | H | | 1.0000 | 1159.1 | 1.0 | | | | 0.938 | 0.0 | 1087.2 |
| 232 | 0.00 | H | | 1.0000 | 1730.5 | 1.0 | | | | 0.949 | 0.0 | 1642.2 |
| 232 | 0.00 | H | | 1.0000 | 3502.5 | 1.0 | | | | 0.959 | 0.0 | 3358.9 |
| 232 | 0.00 | H | | 1.0000 | 141265.4 | 1.0 | | | | 1.0 | 0.0 | 141265.4 |
| Total: | 930.34 | | | | | | | | Sub-Total: | | 149504.8 | **Prod to Cnt:** 149504.8 **Per Acre:** 160.7* |

*Production per acre calculation: 149504.8 / 930.34 = 160.7

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

(Form M708)



02/09/2022
Page: 6 of 10

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name<br>NEW HEIGHTS FARM II, LLC, | Agency Name<br>SPARTAN INSURANCE -SHELLENBARGER 2 | | Code<br>236133 | Policy No.<br>1139526 |
|---|---|---|---|---|
| Adjuster's Name<br>L CRAIG EVERSOLE | Supervisor's Name<br>JAMES J BRINKMAN | | Crop Year<br>2019 | Claim No.<br>1139526-01 |

## Van Buren Corn RP 00010036 EP IRRIGATED — Location Description: Multiple Legals — FSN: 9261

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date |
|---|---|---|---|---|
| Excess Moisture/Precip | 100 | 12/09/2019 | 12/09/2019 | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243 | 110.96 | H | | 1.0000 | 71.5 | 1.0 | | | | 0.874 | 0.0 | 62.5 |
| 243 | 0.00 | H | | 1.0000 | 142.6 | 1.0 | | | | 0.908 | 0.0 | 129.5 |
| 243 | 0.00 | H | | 1.0000 | 69.6 | 1.0 | | | | 0.928 | 0.0 | 64.6 |
| 243 | 0.00 | H | | 1.0000 | 138.2 | 1.0 | | | | 0.938 | 0.0 | 129.6 |
| 243 | 0.00 | H | | 1.0000 | 206.3 | 1.0 | | | | 0.949 | 0.0 | 195.8 |
| 243 | 0.00 | H | | 1.0000 | 417.7 | 1.0 | | | | 0.959 | 0.0 | 400.6 |
| 243 | 0.00 | H | | 1.0000 | 16845.9 | 1.0 | | | | 1.0 | 0.0 | 16845.9 |
| Total: | 110.96 | | | | | | | Sub-Total: | | 17828.5 | **Prod to Cnt:** 17828.5 **Per Acre:** 160.7* |

*Production per acre calculation: 17828.5 / 110.96 = 160.7

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Van Buren Corn RP 00010001 EP NON-IRR — Location Description: Multiple Legals — FSN: 9374*

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date |
|---|---|---|---|---|
| Excess Moisture/Precip | 100 | 12/09/2019 | 12/09/2019 | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 510.40 | H | | 1.0000 | 345.5 | 1.0 | | | | 0.918 | 0.0 | 317.2 |
| 118 | 0.00 | H | | 1.0000 | 2398.7 | 1.0 | | | | 0.928 | 0.0 | 2226.0 |
| 118 | 0.00 | H | | 1.0000 | 7728.0 | 1.0 | | | | 0.938 | 0.0 | 7248.9 |
| 118 | 0.00 | H | | 1.0000 | 11304.4 | 1.0 | | | | 0.949 | 0.0 | 10727.9 |
| 118 | 0.00 | H | | 1.0000 | 7705.3 | 1.0 | | | | 0.959 | 0.0 | 7389.4 |
| 118 | 0.00 | H | | 1.0000 | 21351.2 | 1.0 | | | | 1.0 | 0.0 | 21351.2 |
| 129 | 80.68 | H | | 1.0000 | 54.0 | 1.0 | | | | 0.918 | 0.0 | 49.6 |
| 129 | 0.00 | H | | 1.0000 | 374.8 | 1.0 | | | | 0.928 | 0.0 | 347.8 |
| 129 | 0.00 | H | | 1.0000 | 1207.4 | 1.0 | | | | 0.938 | 0.0 | 1132.5 |
| 129 | 0.00 | H | | 1.0000 | 1766.2 | 1.0 | | | | 0.949 | 0.0 | 1676.1 |
| 129 | 0.00 | H | | 1.0000 | 1203.8 | 1.0 | | | | 0.959 | 0.0 | 1154.4 |
| 129 | 0.00 | H | | 1.0000 | 3335.8 | 1.0 | | | | 1.0 | 0.0 | 3335.8 |
| Total: | 591.08 | | | | | | | Sub-Total: | | 56956.8 | **Prod to Cnt:** 56956.8 **Per Acre:** 96.4* |

*Production per acre calculation: 56956.8 / 591.08 = 96.4

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Van Buren Corn RP 00010002 EP NON-IRR — Location Description: Multiple Legals — FSN: 9374*

**Normal Loss**

| Cause of Loss | Loss % | Damage Date | Notice Date | Harvest Date |
|---|---|---|---|---|
| Excess Moisture/Precip | 100 | 12/09/2019 | 12/09/2019 | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 155.88 | H | | 1.0000 | 105.0 | 1.0 | | | | 0.918 | 0.0 | 96.4 |
| 119 | 0.00 | H | | 1.0000 | 105.0 | 1.0 | | | | 0.918 | 0.0 | 96.4 |
| 119 | 0.00 | H | | 1.0000 | 105.0 | 1.0 | | | | 0.918 | 0.0 | 96.4 |
| 119 | 0.00 | H | | 1.0000 | 728.7 | 1.0 | | | | 0.928 | 0.0 | 676.2 |
| 119 | 0.00 | H | | 1.0000 | 728.7 | 1.0 | | | | 0.928 | 0.0 | 676.2 |
| 119 | 0.00 | H | | 1.0000 | 728.7 | 1.0 | | | | 0.928 | 0.0 | 676.2 |
| 119 | 0.00 | H | | 1.0000 | 2347.7 | 1.0 | | | | 0.938 | 0.0 | 2202.1 |

(Form M708)



# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

| 119 | 0.00 | H | | 1.0000 | 2347.7 | 1.0 | | | | 0.938 | 0.0 | 2202.1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 0.00 | H | | 1.0000 | 2347.7 | 1.0 | | | | 0.938 | 0.0 | 2202.1 |
| 119 | 0.00 | H | | 1.0000 | 3434.2 | 1.0 | | | | 0.949 | 0.0 | 3259.1 |
| 119 | 0.00 | H | | 1.0000 | 3434.2 | 1.0 | | | | 0.949 | 0.0 | 3259.1 |
| 119 | 0.00 | H | | 1.0000 | 3434.2 | 1.0 | | | | 0.949 | 0.0 | 3259.1 |
| 119 | 0.00 | H | | 1.0000 | 2340.8 | 1.0 | | | | 0.959 | 0.0 | 2244.8 |
| 119 | 0.00 | H | | 1.0000 | 2340.8 | 1.0 | | | | 0.959 | 0.0 | 2244.8 |
| 119 | 0.00 | H | | 1.0000 | 2340.8 | 1.0 | | | | 0.959 | 0.0 | 2244.8 |
| 119 | 0.00 | H | | 1.0000 | 6486.3 | 1.0 | | | | 1.0 | 0.0 | 6486.3 |
| 119 | 0.00 | H | | 1.0000 | 6486.3 | 1.0 | | | | 1.0 | 0.0 | 6486.3 |
| 119 | 0.00 | H | | 1.0000 | 6486.3 | 1.0 | | | | 1.0 | 0.0 | 6486.3 |
| 131 | 76.30 | H | | 1.0000 | 56.3 | 1.0 | | | | 0.918 | 0.0 | 51.7 |
| 131 | 0.00 | H | | 1.0000 | 56.3 | 1.0 | | | | 0.918 | 0.0 | 51.7 |
| 131 | 0.00 | H | | 1.0000 | 56.3 | 1.0 | | | | 0.918 | 0.0 | 51.7 |
| 131 | 0.00 | H | | 1.0000 | 391.2 | 1.0 | | | | 0.928 | 0.0 | 363.0 |
| 131 | 0.00 | H | | 1.0000 | 391.2 | 1.0 | | | | 0.928 | 0.0 | 363.0 |
| 131 | 0.00 | H | | 1.0000 | 391.2 | 1.0 | | | | 0.928 | 0.0 | 363.0 |
| 131 | 0.00 | H | | 1.0000 | 1260.3 | 1.0 | | | | 0.938 | 0.0 | 1182.2 |
| 131 | 0.00 | H | | 1.0000 | 1260.3 | 1.0 | | | | 0.938 | 0.0 | 1182.2 |
| 131 | 0.00 | H | | 1.0000 | 1260.3 | 1.0 | | | | 0.938 | 0.0 | 1182.2 |
| 131 | 0.00 | H | | 1.0000 | 1843.6 | 1.0 | | | | 0.949 | 0.0 | 1749.6 |
| 131 | 0.00 | H | | 1.0000 | 1843.6 | 1.0 | | | | 0.949 | 0.0 | 1749.6 |
| 131 | 0.00 | H | | 1.0000 | 1843.6 | 1.0 | | | | 0.949 | 0.0 | 1749.6 |
| 131 | 0.00 | H | | 1.0000 | 1256.6 | 1.0 | | | | 0.959 | 0.0 | 1205.1 |
| 131 | 0.00 | H | | 1.0000 | 1256.6 | 1.0 | | | | 0.959 | 0.0 | 1205.1 |
| 131 | 0.00 | H | | 1.0000 | 1256.6 | 1.0 | | | | 0.959 | 0.0 | 1205.1 |
| 131 | 0.00 | H | | 1.0000 | 3482.1 | 1.0 | | | | 1.0 | 0.0 | 3482.1 |
| 131 | 0.00 | H | | 1.0000 | 3482.1 | 1.0 | | | | 1.0 | 0.0 | 3482.1 |
| 131 | 0.00 | H | | 1.0000 | 3482.1 | 1.0 | | | | 1.0 | 0.0 | 3482.1 |
| Total: | 232.18 | | | | | | | | Sub-Total: | | | 68995.8 | Prod to Cnt: 68995.8 Per Acre: 297.2* |

*Production per acre calculation: 68995.8 / 232.18 = 297.2

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No     Assignment of Indemnity Exists? ☑ Yes ☐ No     Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Van Buren Corn RP 00010003 EP NON-IRR          Location Description: Multiple Legals          FSN: 9374

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | 100 | 12/09/2019 | 12/09/2019 | | |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 183.23 | H | | 1.0000 | 122.6 | 1.0 | | | | 0.918 | 0.0 | 112.5 |
| 120 | 0.00 | H | | 1.0000 | 851.5 | 1.0 | | | | 0.928 | 0.0 | 790.2 |
| 120 | 0.00 | H | | 1.0000 | 2743.1 | 1.0 | | | | 0.938 | 0.0 | 2573.0 |
| 120 | 0.00 | H | | 1.0000 | 4012.6 | 1.0 | | | | 0.949 | 0.0 | 3808.0 |
| 120 | 0.00 | H | | 1.0000 | 2735.0 | 1.0 | | | | 0.959 | 0.0 | 2622.9 |
| 120 | 0.00 | H | | 1.0000 | 7578.8 | 1.0 | | | | 1.0 | 0.0 | 7578.8 |
| Total: | 183.23 | | | | | | | | | Sub-Total: | | 17485.4 | Prod to Cnt: 17485.4 Per Acre: 95.4* |

*Production per acre calculation: 17485.4 / 183.23 = 95.4

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No     Assignment of Indemnity Exists? ☑ Yes ☐ No     Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Van Buren Corn RP 00010004 EP NON-IRR          Location Description: Multiple Legals          FSN: 9374

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | 100 | 12/09/2019 | 12/09/2019 | | |

(Form M708)



02/09/2022
Page: 8 of 10

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | | 236133 | 1139526 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | | 2019 | 1139526-01 |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 34.08 | H | | 1.0000 | 22.4 | 1.0 | | | | 0.918 | 0.0 | 20.6 |
| 121 | 0.00 | H | | 1.0000 | 155.6 | 1.0 | | | | 0.928 | 0.0 | 144.4 |
| 121 | 0.00 | H | | 1.0000 | 501.3 | 1.0 | | | | 0.938 | 0.0 | 470.2 |
| 121 | 0.00 | H | | 1.0000 | 733.3 | 1.0 | | | | 0.949 | 0.0 | 695.9 |
| 121 | 0.00 | H | | 1.0000 | 499.8 | 1.0 | | | | 0.959 | 0.0 | 479.3 |
| 121 | 0.00 | H | | 1.0000 | 1385.0 | 1.0 | | | | 1.0 | 0.0 | 1385.0 |
| Total: | 34.08 | | | | | | | | Sub-Total: | | 3195.4 | **Prod to Cnt:** 3195.4 **Per Acre:** 93.8* |

*Production per acre calculation: 3195.4 / 34.08 = 93.8

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Van Buren Corn RP 00010005 EP NON-IRR          Location Description: Multiple Legals          FSN: 9374

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | 100 | 12/09/2019 | 12/09/2019 | | |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | 612.35 | H | | 1.0000 | 412.4 | 1.0 | | | | 0.918 | 0.0 | 378.6 |
| 122 | 0.00 | H | | 1.0000 | 2864.5 | 1.0 | | | | 0.928 | 0.0 | 2658.3 |
| 122 | 0.00 | H | | 1.0000 | 9228.5 | 1.0 | | | | 0.938 | 0.0 | 8656.3 |
| 122 | 0.00 | H | | 1.0000 | 13499.1 | 1.0 | | | | 0.949 | 0.0 | 12810.6 |
| 122 | 0.00 | H | | 1.0000 | 9201.6 | 1.0 | | | | 0.959 | 0.0 | 8824.3 |
| 122 | 0.00 | H | | 1.0000 | 25496.8 | 1.0 | | | | 1.0 | 0.0 | 25496.8 |
| Total: | 612.35 | | | | | | | | Sub-Total: | | 58824.9 | **Prod to Cnt:** 58824.9 **Per Acre:** 96.1* |

*Production per acre calculation: 58824.9 / 612.35 = 96.1

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Van Buren Corn RP 00010020 EP NON-IRR          Location Description: Multiple Legals          FSN: 9103

**Normal Loss**

| Cause of Loss | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | 100 | 12/09/2019 | 12/09/2019 | | |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 52.56 | H | | 1.0000 | 30.9 | 1.0 | | | | 0.918 | 0.0 | 28.4 |
| 166 | 0.00 | H | | 1.0000 | 214.8 | 1.0 | | | | 0.928 | 0.0 | 199.3 |
| 166 | 0.00 | H | | 1.0000 | 692.0 | 1.0 | | | | 0.938 | 0.0 | 649.1 |
| 166 | 0.00 | H | | 1.0000 | 1012.2 | 1.0 | | | | 0.949 | 0.0 | 960.6 |
| 166 | 0.00 | H | | 1.0000 | 689.9 | 1.0 | | | | 0.959 | 0.0 | 661.6 |
| 166 | 0.00 | H | | 1.0000 | 1911.8 | 1.0 | | | | 1.0 | 0.0 | 1911.8 |
| 242 | 48.13 | H | | 1.0000 | 27.5 | 1.0 | | | | 0.918 | 0.0 | 25.2 |
| 242 | 0.00 | H | | 1.0000 | 190.7 | 1.0 | | | | 0.928 | 0.0 | 177.0 |
| 242 | 0.00 | H | | 1.0000 | 614.3 | 1.0 | | | | 0.938 | 0.0 | 576.2 |
| 242 | 0.00 | H | | 1.0000 | 898.6 | 1.0 | | | | 0.949 | 0.0 | 852.8 |
| 242 | 0.00 | H | | 1.0000 | 612.5 | 1.0 | | | | 0.959 | 0.0 | 587.4 |
| 242 | 0.00 | H | | 1.0000 | 1697.2 | 1.0 | | | | 1.0 | 0.0 | 1697.2 |
| Total: | 100.69 | | | | | | | | Sub-Total: | | 8326.6 | **Prod to Cnt:** 8326.6 **Per Acre:** 82.7* |

*Production per acre calculation: 8326.6 / 100.69 = 82.7

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

## Van Buren Corn RP 00010024 EP NON-IRR          Location Description: Multiple Legals          FSN: 9040

**Normal Loss**          Narrative:

(Form M708)



02/09/2022
Page: 9 of 10

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name<br>NEW HEIGHTS FARM II, LLC, | Agency Name<br>SPARTAN INSURANCE -SHELLENBARGER 2 | Code<br>236133 | Policy No.<br>1139526 |
| --- | --- | --- | --- |
| Adjuster's Name<br>L CRAIG EVERSOLE | Supervisor's Name<br>JAMES J BRINKMAN | Crop Year<br>2019 | Claim No.<br>1139526-01 |

| Cause of Loss<br>Excess Moisture/Precip | Loss %<br>100 | Damage Date<br>12/09/2019 | Notice Date<br>12/09/2019 | Harvest Date |
| --- | --- | --- | --- | --- |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 170 | 22.18 | H | | 1.0000 | 14.2 | 1.0 | | | | 0.918 | 0.0 | 13.0 |
| 170 | 0.00 | H | | 1.0000 | 98.6 | 1.0 | | | | 0.928 | 0.0 | 91.5 |
| 170 | 0.00 | H | | 1.0000 | 317.7 | 1.0 | | | | 0.938 | 0.0 | 298.0 |
| 170 | 0.00 | H | | 1.0000 | 464.8 | 1.0 | | | | 0.949 | 0.0 | 441.1 |
| 170 | 0.00 | H | | 1.0000 | 316.8 | 1.0 | | | | 0.959 | 0.0 | 303.8 |
| 170 | 0.00 | H | | 1.0000 | 877.8 | 1.0 | | | | 1.0 | 0.0 | 877.8 |
| 238 | 24.03 | H | | 1.0000 | 15.2 | 1.0 | | | | 0.918 | 0.0 | 14.0 |
| 238 | 0.00 | H | | 1.0000 | 105.2 | 1.0 | | | | 0.928 | 0.0 | 97.6 |
| 238 | 0.00 | H | | 1.0000 | 338.9 | 1.0 | | | | 0.938 | 0.0 | 317.9 |
| 238 | 0.00 | H | | 1.0000 | 495.8 | 1.0 | | | | 0.949 | 0.0 | 470.5 |
| 238 | 0.00 | H | | 1.0000 | 337.9 | 1.0 | | | | 0.959 | 0.0 | 324.0 |
| 238 | 0.00 | H | | 1.0000 | 936.4 | 1.0 | | | | 1.0 | 0.0 | 936.4 |
| Total: | 46.21 | | | | | | | Sub-Total: | | 4185.6 | **Prod to Cnt:** 4185.6  **Per Acre:** 90.6* |

*Production per acre calculation: 4185.6 / 46.21 = 90.6

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

---

**Van Buren Corn RP 00010032 EP NON-IRR**          **Location Description: Multiple Legals**          **FSN: 8976**

Normal Loss

| Cause of Loss<br>Excess Moisture/Precip | Loss %<br>100 | Damage Date<br>12/09/2019 | Notice Date<br>12/09/2019 | Harvest Date | Narrative: |
| --- | --- | --- | --- | --- | --- |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 178 | 86.85 | H | | 1.0000 | 39.5 | 1.0 | | | | 0.918 | 0.0 | 36.3 |
| 178 | 0.00 | H | | 1.0000 | 274.0 | 1.0 | | | | 0.928 | 0.0 | 254.3 |
| 178 | 0.00 | H | | 1.0000 | 882.6 | 1.0 | | | | 0.938 | 0.0 | 827.9 |
| 178 | 0.00 | H | | 1.0000 | 1291.0 | 1.0 | | | | 0.949 | 0.0 | 1225.2 |
| 178 | 0.00 | H | | 1.0000 | 880.0 | 1.0 | | | | 0.959 | 0.0 | 843.9 |
| 178 | 0.00 | H | | 1.0000 | 2438.5 | 1.0 | | | | 1.0 | 0.0 | 2438.5 |
| 240 | 22.58 | H | | 1.0000 | 10.1 | 1.0 | | | | 0.918 | 0.0 | 9.3 |
| 240 | 0.00 | H | | 1.0000 | 70.1 | 1.0 | | | | 0.928 | 0.0 | 65.1 |
| 240 | 0.00 | H | | 1.0000 | 225.9 | 1.0 | | | | 0.938 | 0.0 | 211.9 |
| 240 | 0.00 | H | | 1.0000 | 330.5 | 1.0 | | | | 0.949 | 0.0 | 313.6 |
| 240 | 0.00 | H | | 1.0000 | 225.3 | 1.0 | | | | 0.959 | 0.0 | 216.1 |
| 240 | 0.00 | H | | 1.0000 | 624.2 | 1.0 | | | | 1.0 | 0.0 | 624.2 |
| Total: | 109.43 | | | | | | | Sub-Total: | | 7066.3 | **Prod to Cnt:** 7066.3  **Per Acre:** 64.6* |

*Production per acre calculation: 7066.3 / 109.43 = 64.6

Is Damage Similar to Other Farms in the Area? ☐ Yes ☐ No    Assignment of Indemnity Exists? ☑ Yes ☐ No    Transfer of Right to Indemnity Exists? ☐ Yes ☑ No

**Zero Acre Unit Information**

| County | Crop | Additional Units | County | Crop | Additional Units | County | Crop | Additional Units |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | |

**Non-Loss Unit Information**

| County | Crop | Additional Units | Estimated Prod/Acre | County | Crop | Additional Units | Estimated Prod/Acre | County | Crop | Additional Units | Estimated Prod/Acre |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |

(Form M708)



02/09/2022
Page: 10 of 10

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | | 236133 | 1139526 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | | 2019 | 1139526-01 |

| Insured Certification Statement: | "I certify that to the best of my knowledge and belief all of the information on this form is correct. I also understand that failure to report completely and accurately may result in sanctions under my policy, including but not limited to voidance of the policy, and in criminal or civil penalties (18 U.S.C §1006 and §1014; 7 U.S.C. §1506; 31 U.S.C. §3729 §3730 and any other applicable federal statutes). I understand the certified information on this Production Worksheet will be used to determine my loss, if any, to the above unit.  The AIP may audit and approve this information and supporting documentation. The Federal Crop Insurance Corporation, an agency of the United States, subsidizes and reinsures this crop insurance." | | | |
|---|---|---|---|---|
| Insured's Signature NEW HEIGHTS FARM II, LLC | Date | Adjuster's Signature L CRAIG EVERSOLE | | Date |
| 2nd Inspection | Date | 2nd Inspection | | Date |
| Final Inspection | Date | Final Inspection | | Date |

## COLLECTION OF INFORMATION AND DATA (PRIVACY ACT) STATEMENT

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a): The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on documents established by RMA or by approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. The information is necessary for AIPs and RMA to operate the Federal crop insurance program, determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents in a particular area. Disclosure of the information requested is voluntary. However, failure to correctly report the requested information may result in the rejection of this document by the AIP or RMA in accordance with the Standard Reinsurance Agreement between the AIP and FCIC, Federal regulations, or RMA-approved procedures and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

## NONDISCRIMINATION STATEMENT

**Non-Discrimination Policy**In accordance with Federal law and U.S. Department of Agriculture (USDA) civil rights regulations and policies, the USDA, its Agencies, offices, and employees, and institutions participating in or administering USDA programs are prohibited from discriminating on the basis of race, color, national origin, religion, sex, gender identity (including gender expression), sexual orientation, disability, age, marital status, family/parental status, income derived from a public assistance program, political beliefs, or reprisal or retaliation for prior civil rights activity, in any program or activity conducted or funded by USDA (not all bases apply to all programs).

**To File a Program Complaint** If you wish to file a Civil Rights program complaint of discrimination, complete the USDA Program Discrimination Complaint Form, found online at www.ascr.usda.gov/ad-3027-usda-program-discrimination-complaint-form, or at any USDA office, or call (866) 632-9992 to request the form. You may also write a letter containing all of the information requested in the form. Send your completed complaint form or letter by mail to the U.S. Department of Agriculture, Office of the Assistant Secretary for Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410 or email at program.intake@usda.gov.**Persons with Disabilities** Persons with disabilities who require alternative means of communication for program information (e.g., Braille, large print, audiotape, American Sign Language, etc.) should contact the responsible State or local Agency that administers the program or USDA's TARGET Center at (202) 720-2600 (voice and TTY) or contact USDA through the Federal Relay Service at (800) 877-8339. Additionally, program information may be made available in languages other than English. Persons with disabilities, who wish to file a program complaint, please see information above on how to contact the Department by mail directly or by email.



# Great American Insurance Group
## Crop Insurance Division

Page 1 of 32

### Quality Details
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

**Insured Name:**  NEW HEIGHTS FARM II, LLC,

**Agency Name:**  SPARTAN INSURANCE -SHELLENBARGER 2

## Berrien / Corn - Unit # 00010001

| Line # 1 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9380** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.700 | 0.062 |

| Line # 1 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.900 | 0.051 |

| Line # 1 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9590** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.400 | 0.041 |

## Berrien / Corn - Unit # 00010003

| Line # 234 | Determined Acres: 51.33 | |
|---|---|---|
| **Quality Factor: 0.9280** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.400 | 0.072 |

| Line # 234 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9380** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.700 | 0.062 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 2 of 32

**Quality Details**
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

**Insured Name:**       NEW HEIGHTS FARM II, LLC,
**Agency Name:**       SPARTAN INSURANCE -SHELLENBARGER 2

## Berrien / Corn - Unit # 00010003

| Line # 234 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.900 | 0.051 |

| Line # 234 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9590** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.400 | 0.041 |

## Berrien / Corn - Unit # 00010002

| Line # 2 | Determined Acres: 60.11 | |
|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.600 | 0.051 |

| Line # 2 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9590** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.300 | 0.041 |

## Hillsdale / Corn - Unit # 00010001

| Line # 237 | Determined Acres: 46.58 | |
|---|---|---|
| **Quality Factor: 0.9180** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.500 | 0.082 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 3 of 32

**Quality Details**
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

**Insured Name:**      NEW HEIGHTS FARM II, LLC,
**Agency Name:**      SPARTAN INSURANCE -SHELLENBARGER 2

## Hillsdale / Corn - Unit # 00010001

| Line # 237 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9280 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.900 | 0.072 |

| Line # 237 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9380 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.300 | 0.062 |

| Line # 237 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9490 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.800 | 0.051 |

| Line # 237 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.200 | 0.041 |

## Hillsdale / Corn - Unit # 00010003

| Line # 236 | Determined Acres: 297.53 |
|---|---|

| Quality Factor: 0.9180 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.500 | 0.082 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 4 of 32

**Quality Details**
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

Insured Name:       NEW HEIGHTS FARM II, LLC,
Agency Name:        SPARTAN INSURANCE -SHELLENBARGER 2

## Hillsdale / Corn - Unit # 00010003

| Line # 236 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9280 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.900 | 0.072 |

| Line # 236 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.300 | 0.062 |

| Line # 236 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.800 | 0.051 |

| Line # 236 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.200 | 0.041 |

## Van Buren / Corn - Unit # 00010006

| Line # 138 | Determined Acres: 127.19 | |
|---|---|---|

| Quality Factor: 0.8740 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.700 | 0.041 |
| U.S. Sample Grade | 0.000 | 0.085 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 5 of 32

**Quality Details**
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

Insured Name:      NEW HEIGHTS FARM II, LLC,
Agency Name:       SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010006

| Line # 138 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9080 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Cofo | 0.000 | 0.051 |
| Test Weight Pounds | 48.700 | 0.041 |

| Line # 138 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9280 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.900 | 0.072 |

| Line # 138 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.500 | 0.062 |

| Line # 138 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.300 | 0.051 |

| Line # 138 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |



# Great American Insurance Group
## Crop Insurance Division

Page 6 of 32

### Quality Details
Claim Number: MP-2019-MI-1139526-01

**Date Printed: Feb 09, 2022**

**Insured Name:** NEW HEIGHTS FARM II, LLC,

**Agency Name:** SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010010

| Line # 146 | Determined Acres: 260.68 | |
|---|---|---|

| Quality Factor: 0.8740 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.700 | 0.041 |
| U.S. Sample Grade | 0.000 | 0.085 |

| Line # 146 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9080 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Cofo | 0.000 | 0.051 |
| Test Weight Pounds | 48.700 | 0.041 |

| Line # 146 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9280 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.900 | 0.072 |

| Line # 146 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.500 | 0.062 |

| Line # 146 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.300 | 0.051 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 7 of 32

**Quality Details**
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

Insured Name:    NEW HEIGHTS FARM II, LLC,
Agency Name:     SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010010

| Line # 146 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Van Buren / Corn - Unit # 00010011

| Line # 148 | Determined Acres: 76.49 | |
|---|---|---|

| Quality Factor: 0.8740 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.700 | 0.041 |
| U.S. Sample Grade | 0.000 | 0.085 |

| Line # 148 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9080 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Cofo | 0.000 | 0.051 |
| Test Weight Pounds | 48.700 | 0.041 |

| Line # 148 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9280 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.900 | 0.072 |

| Line # 148 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.500 | 0.062 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 8 of 32

**Quality Details**
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

Insured Name:      NEW HEIGHTS FARM II, LLC,
Agency Name:      SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010011

| Line # 148 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.300 | 0.051 |

| Line # 148 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9590** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Van Buren / Corn - Unit # 00010013

| Line # 152 | Determined Acres: 63.12 | |
|---|---|---|
| **Quality Factor: 0.8740** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.700 | 0.041 |
| U.S. Sample Grade | 0.000 | 0.085 |

| Line # 152 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9080** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Cofo | 0.000 | 0.051 |
| Test Weight Pounds | 48.700 | 0.041 |

| Line # 152 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9280** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.900 | 0.072 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 9 of 32

**Quality Details**
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

Insured Name:     NEW HEIGHTS FARM II, LLC,
Agency Name:     SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010013

| Line # 152 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.500 | 0.062 |

| Line # 152 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.300 | 0.051 |

| Line # 152 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Van Buren / Corn - Unit # 00010014

| Line # 154 | Determined Acres: 141.05 | |
|---|---|---|

| Quality Factor: 0.8740 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.700 | 0.041 |
| U.S. Sample Grade | 0.000 | 0.085 |

| Line # 154 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9080 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Cofo | 0.000 | 0.051 |
| Test Weight Pounds | 48.700 | 0.041 |





# Great American Insurance Group
## Crop Insurance Division

Page 10 of 32

### Quality Details
Claim Number: MP-2019-MI-1139526-01

**Date Printed: Feb 09, 2022**

**Insured Name:** NEW HEIGHTS FARM II, LLC,

**Agency Name:** SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010014

| Line # 154 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9280 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.900 | 0.072 |

| Line # 154 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9380 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.500 | 0.062 |

| Line # 154 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9490 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.300 | 0.051 |

| Line # 154 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9590 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Van Buren / Corn - Unit # 00010015

| Line # 157 | Determined Acres: 522.53 | |
|---|---|---|
| Quality Factor: 0.8740 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.700 | 0.041 |
| U.S. Sample Grade | 0.000 | 0.085 |





**Great American Insurance Group**
**Crop Insurance Division**

Page 11 of 32

**Quality Details**
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

Insured Name:  NEW HEIGHTS FARM II, LLC,
Agency Name:  SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010015

| Line # 157 | Determined Acres: 0.00 | | |
|---|---|---|---|
| **Quality Factor: 0.9080** | **Quality Comments:** | | |
| **Name** | **Value** | **Adjustment** | |
| Cofo | 0.000 | 0.051 | |
| Test Weight Pounds | 48.700 | 0.041 | |

| Line # 157 | Determined Acres: 0.00 | | |
|---|---|---|---|
| **Quality Factor: 0.9280** | **Quality Comments:** | | |
| **Name** | **Value** | **Adjustment** | |
| Test Weight Pounds | 45.900 | 0.072 | |

| Line # 157 | Determined Acres: 0.00 | | |
|---|---|---|---|
| **Quality Factor: 0.9380** | **Quality Comments:** | | |
| **Name** | **Value** | **Adjustment** | |
| Test Weight Pounds | 46.500 | 0.062 | |

| Line # 157 | Determined Acres: 0.00 | | |
|---|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | | |
| **Name** | **Value** | **Adjustment** | |
| Test Weight Pounds | 47.300 | 0.051 | |

| Line # 157 | Determined Acres: 0.00 | | |
|---|---|---|---|
| **Quality Factor: 0.9590** | **Quality Comments:** | | |
| **Name** | **Value** | **Adjustment** | |
| Test Weight Pounds | 48.000 | 0.041 | |



# Great American Insurance Group
## Crop Insurance Division

### Quality Details
Claim Number: MP-2019-MI-1139526-01

Page 12 of 32

**Date Printed:  Feb 09, 2022**

**Insured Name:**  NEW HEIGHTS FARM II, LLC,

**Agency Name:**  SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010022

| Line # 168 | Determined Acres: 103.34 | |
|---|---|---|
| **Quality Factor: 0.8740** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.700 | 0.041 |
| U.S. Sample Grade | 0.000 | 0.085 |

| Line # 168 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9080** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Cofo | 0.000 | 0.051 |
| Test Weight Pounds | 48.700 | 0.041 |

| Line # 168 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9280** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.900 | 0.072 |

| Line # 168 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9380** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.500 | 0.062 |

| Line # 168 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.300 | 0.051 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 13 of 32

**Quality Details**
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

| | |
|---|---|
| Insured Name: | NEW HEIGHTS FARM II, LLC, |
| Agency Name: | SPARTAN INSURANCE -SHELLENBARGER 2 |

## Van Buren / Corn - Unit # 00010022

| Line # 168 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Van Buren / Corn - Unit # 00010031

| Line # 177 | Determined Acres: 483.94 |
|---|---|

| Quality Factor: 0.8740 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.700 | 0.041 |
| U.S. Sample Grade | 0.000 | 0.085 |

| Line # 177 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9080 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Cofo | 0.000 | 0.051 |
| Test Weight Pounds | 48.700 | 0.041 |

| Line # 177 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9280 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.900 | 0.072 |

| Line # 177 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9380 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.500 | 0.062 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 14 of 32

**Quality Details**
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

**Insured Name:**     NEW HEIGHTS FARM II, LLC,
**Agency Name:**     SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010031

| Line # 177 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.300 | 0.051 |

| Line # 177 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9590** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Van Buren / Corn - Unit # 00010035

| Line # 232 | Determined Acres: 930.34 | |
|---|---|---|
| **Quality Factor: 0.8740** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.700 | 0.041 |
| U.S. Sample Grade | 0.000 | 0.085 |

| Line # 232 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9080** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Cofo | 0.000 | 0.051 |
| Test Weight Pounds | 48.700 | 0.041 |

| Line # 232 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9280** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.900 | 0.072 |



**Great American Insurance Group**
**Crop Insurance Division**

**Quality Details**
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

| | |
|---|---|
| **Insured Name:** | NEW HEIGHTS FARM II, LLC, |
| **Agency Name:** | SPARTAN INSURANCE -SHELLENBARGER 2 |

## Van Buren / Corn - Unit # 00010035

| **Line # 232** | **Determined Acres: 0.00** | |
|---|---|---|

| **Quality Factor: 0.9380** | **Quality Comments:** | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.500 | 0.062 |

| **Line # 232** | **Determined Acres: 0.00** | |
|---|---|---|

| **Quality Factor: 0.9490** | **Quality Comments:** | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.300 | 0.051 |

| **Line # 232** | **Determined Acres: 0.00** | |
|---|---|---|

| **Quality Factor: 0.9590** | **Quality Comments:** | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Van Buren / Corn - Unit # 00010036

| **Line # 243** | **Determined Acres: 110.96** | |
|---|---|---|

| **Quality Factor: 0.8740** | **Quality Comments:** | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.700 | 0.041 |
| U.S. Sample Grade | 0.000 | 0.085 |

| **Line # 243** | **Determined Acres: 0.00** | |
|---|---|---|

| **Quality Factor: 0.9080** | **Quality Comments:** | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Cofo | 0.000 | 0.051 |
| Test Weight Pounds | 48.700 | 0.041 |





# Great American Insurance Group
## Crop Insurance Division

### Quality Details
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

**Insured Name:**    NEW HEIGHTS FARM II, LLC,

**Agency Name:**    SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010036

| Line # 243 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9280 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.900 | 0.072 |

| Line # 243 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.500 | 0.062 |

| Line # 243 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.300 | 0.051 |

| Line # 243 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.000 | 0.041 |

## Van Buren / Corn - Unit # 00010001

| Line # 129 | Determined Acres: 80.68 | |
|---|---|---|

| Quality Factor: 0.9180 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.100 | 0.082 |



# Great American Insurance Group
## Crop Insurance Division

Page 17 of 32

### Quality Details
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

**Insured Name:**      NEW HEIGHTS FARM II, LLC,

**Agency Name:**      SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010001

| Line # 129 | Determined Acres: 0.00 | | |
|---|---|---|---|
| **Quality Factor: 0.9280** | **Quality Comments:** | | |
| **Name** | **Value** | **Adjustment** | |
| Test Weight Pounds | 45.400 | 0.072 | |

| Line # 129 | Determined Acres: 0.00 | | |
|---|---|---|---|
| **Quality Factor: 0.9380** | **Quality Comments:** | | |
| **Name** | **Value** | **Adjustment** | |
| Test Weight Pounds | 46.800 | 0.062 | |

| Line # 129 | Determined Acres: 0.00 | | |
|---|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | | |
| **Name** | **Value** | **Adjustment** | |
| Test Weight Pounds | 47.500 | 0.051 | |

| Line # 129 | Determined Acres: 0.00 | | |
|---|---|---|---|
| **Quality Factor: 0.9590** | **Quality Comments:** | | |
| **Name** | **Value** | **Adjustment** | |
| Test Weight Pounds | 48.100 | 0.041 | |

| Line # 118 | Determined Acres: 510.40 | | |
|---|---|---|---|
| **Quality Factor: 0.9180** | **Quality Comments:** | | |
| **Name** | **Value** | **Adjustment** | |
| Test Weight Pounds | 44.100 | 0.082 | |

| Line # 118 | Determined Acres: 0.00 | | |
|---|---|---|---|
| **Quality Factor: 0.9280** | **Quality Comments:** | | |
| **Name** | **Value** | **Adjustment** | |
| Test Weight Pounds | 45.400 | 0.072 | |



# Great American Insurance Group
## Crop Insurance Division

Page 18 of 32

### Quality Details
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

**Insured Name:**  NEW HEIGHTS FARM II, LLC,

**Agency Name:**  SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010001

| Line # 118 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9380 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 118 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9490 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.500 | 0.051 |

| Line # 118 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.100 | 0.041 |

## Van Buren / Corn - Unit # 00010002

| Line # 131 | Determined Acres: 76.30 |
|---|---|

| Quality Factor: 0.9180 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.100 | 0.082 |

| Line # 131 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9180 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.100 | 0.082 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 19 of 32

**Quality Details**
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

| | |
|---|---|
| **Insured Name:** | NEW HEIGHTS FARM II, LLC, |
| **Agency Name:** | SPARTAN INSURANCE -SHELLENBARGER 2 |

## Van Buren / Corn - Unit # 00010002

| **Line # 131** | **Determined Acres: 0.00** | |
|---|---|---|
| **Quality Factor: 0.9180** | **Quality Comments:** | |

| **Name** | **Value** | **Adjustment** |
|---|---|---|
| Test Weight Pounds | 44.100 | 0.082 |

| **Line # 131** | **Determined Acres: 0.00** | |
|---|---|---|
| **Quality Factor: 0.9280** | **Quality Comments:** | |

| **Name** | **Value** | **Adjustment** |
|---|---|---|
| Test Weight Pounds | 45.400 | 0.072 |

| **Line # 131** | **Determined Acres: 0.00** | |
|---|---|---|
| **Quality Factor: 0.9280** | **Quality Comments:** | |

| **Name** | **Value** | **Adjustment** |
|---|---|---|
| Test Weight Pounds | 45.400 | 0.072 |

| **Line # 131** | **Determined Acres: 0.00** | |
|---|---|---|
| **Quality Factor: 0.9280** | **Quality Comments:** | |

| **Name** | **Value** | **Adjustment** |
|---|---|---|
| Test Weight Pounds | 45.400 | 0.072 |

| **Line # 131** | **Determined Acres: 0.00** | |
|---|---|---|
| **Quality Factor: 0.9380** | **Quality Comments:** | |

| **Name** | **Value** | **Adjustment** |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| **Line # 131** | **Determined Acres: 0.00** | |
|---|---|---|
| **Quality Factor: 0.9380** | **Quality Comments:** | |

| **Name** | **Value** | **Adjustment** |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 20 of 32

**Quality Details**
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

| | |
|---|---|
| **Insured Name:** | NEW HEIGHTS FARM II, LLC, |
| **Agency Name:** | SPARTAN INSURANCE -SHELLENBARGER 2 |

## Van Buren / Corn - Unit # 00010002

| Line # 131 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9380** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 131 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.500 | 0.051 |

| Line # 131 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.500 | 0.051 |

| Line # 131 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.500 | 0.051 |

| Line # 131 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9590** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.100 | 0.041 |

| Line # 131 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9590** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.100 | 0.041 |





**Great American Insurance Group**
**Crop Insurance Division**

Page 21 of 32

**Quality Details**
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

**Insured Name:**  NEW HEIGHTS FARM II, LLC,
**Agency Name:**  SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010002

| Line # 131 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.100 | 0.041 |

| Line # 119 | Determined Acres: 155.88 | |
|---|---|---|

| Quality Factor: 0.9180 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.100 | 0.082 |

| Line # 119 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9180 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.100 | 0.082 |

| Line # 119 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9180 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.100 | 0.082 |

| Line # 119 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9280 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.400 | 0.072 |

| Line # 119 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9280 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.400 | 0.072 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 22 of 32

**Quality Details**
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

Insured Name:        NEW HEIGHTS FARM II, LLC,
Agency Name:         SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010002

| Line # 119 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9280 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.400 | 0.072 |

| Line # 119 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 119 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 119 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 119 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.500 | 0.051 |

| Line # 119 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.500 | 0.051 |



# Great American Insurance Group
## Crop Insurance Division

Page 23 of 32

### Quality Details
Claim Number: MP-2019-MI-1139526-01

**Date Printed: Feb 09, 2022**

**Insured Name:** NEW HEIGHTS FARM II, LLC,

**Agency Name:** SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010002

| Line # 119 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9490 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.500 | 0.051 |

| Line # 119 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9590 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.100 | 0.041 |

| Line # 119 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9590 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.100 | 0.041 |

| Line # 119 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9590 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.100 | 0.041 |

## Van Buren / Corn - Unit # 00010003

| Line # 120 | Determined Acres: 183.23 | |
|---|---|---|
| Quality Factor: 0.9180 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.100 | 0.082 |



# Great American Insurance Group
## Crop Insurance Division

Page 24 of 32

### Quality Details
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

**Insured Name:**   NEW HEIGHTS FARM II, LLC,

**Agency Name:**   SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010003

| Line # 120 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9280 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.400 | 0.072 |

| Line # 120 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 120 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.500 | 0.051 |

| Line # 120 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.100 | 0.041 |

## Van Buren / Corn - Unit # 00010004

| Line # 121 | Determined Acres: 34.08 | |
|---|---|---|

| Quality Factor: 0.9180 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.100 | 0.082 |



# Great American Insurance Group
## Crop Insurance Division

### Quality Details
Claim Number: MP-2019-MI-1139526-01

Page 25 of 32

**Date Printed:  Feb 09, 2022**

**Insured Name:**  NEW HEIGHTS FARM II, LLC,

**Agency Name:**  SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010004

| Line # 121 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9280 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.400 | 0.072 |

| Line # 121 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 121 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.500 | 0.051 |

| Line # 121 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.100 | 0.041 |

## Van Buren / Corn - Unit # 00010005

| Line # 122 | Determined Acres: 612.35 | |
|---|---|---|

| Quality Factor: 0.9180 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.100 | 0.082 |



# Great American Insurance Group
## Crop Insurance Division

Page 26 of 32

### Quality Details
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

**Insured Name:**     NEW HEIGHTS FARM II, LLC,

**Agency Name:**     SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010005

| Line # 122 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9280 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.400 | 0.072 |

| Line # 122 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9380 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 122 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9490 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.500 | 0.051 |

| Line # 122 | Determined Acres: 0.00 | |
|---|---|---|
| Quality Factor: 0.9590 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.100 | 0.041 |

## Van Buren / Corn - Unit # 00010020

| Line # 242 | Determined Acres: 48.13 | |
|---|---|---|
| Quality Factor: 0.9180 | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.100 | 0.082 |



**Great American Insurance Group**
**Crop Insurance Division**

Page 27 of 32

**Quality Details**
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

Insured Name:        NEW HEIGHTS FARM II, LLC,
Agency Name:         SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010020

| Line # 242 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9280** | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.400 | 0.072 |

| Line # 242 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9380** | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 242 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9490** | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.500 | 0.051 |

| Line # 242 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9590** | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.100 | 0.041 |

| Line # 166 | Determined Acres: 52.56 | |
|---|---|---|
| **Quality Factor: 0.9180** | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.100 | 0.082 |

| Line # 166 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9280** | Quality Comments: | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.400 | 0.072 |



# Great American Insurance Group
## Crop Insurance Division

### Quality Details
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

**Insured Name:**   NEW HEIGHTS FARM II, LLC,

**Agency Name:**   SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010020

| Line # 166 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9380** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 166 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.500 | 0.051 |

| Line # 166 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9590** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.100 | 0.041 |

## Van Buren / Corn - Unit # 00010024

| Line # 238 | Determined Acres: 24.03 | |
|---|---|---|
| **Quality Factor: 0.9180** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.100 | 0.082 |

| Line # 238 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9280** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.400 | 0.072 |



# Great American Insurance Group
## Crop Insurance Division

Page 29 of 32

### Quality Details
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

**Insured Name:**   NEW HEIGHTS FARM II, LLC,

**Agency Name:**   SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010024

| Line # 238 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9380** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 238 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9490** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.500 | 0.051 |

| Line # 238 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9590** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.100 | 0.041 |

| Line # 170 | Determined Acres: 22.18 | |
|---|---|---|
| **Quality Factor: 0.9180** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.100 | 0.082 |

| Line # 170 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9280** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.400 | 0.072 |

| Line # 170 | Determined Acres: 0.00 | |
|---|---|---|
| **Quality Factor: 0.9380** | **Quality Comments:** | |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |



# Great American Insurance Group
## Crop Insurance Division

Page 30 of 32

### Quality Details
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

**Insured Name:**      NEW HEIGHTS FARM II, LLC,
**Agency Name:**      SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010024

| Line # 170 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9490 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.500 | 0.051 |

| Line # 170 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9590 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.100 | 0.041 |

## Van Buren / Corn - Unit # 00010032

| Line # 240 | Determined Acres: 22.58 | |
|---|---|---|

| Quality Factor: 0.9180 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.100 | 0.082 |

| Line # 240 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9280 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.400 | 0.072 |

| Line # 240 | Determined Acres: 0.00 | |
|---|---|---|

| Quality Factor: 0.9380 | Quality Comments: | |
|---|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |



# Great American Insurance Group
## Crop Insurance Division

### Quality Details
Claim Number: MP-2019-MI-1139526-01

**Date Printed:  Feb 09, 2022**

**Insured Name:**    NEW HEIGHTS FARM II, LLC,
**Agency Name:**    SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010032

| Line # 240 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9490 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.500 | 0.051 |

| Line # 240 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.100 | 0.041 |

| Line # 178 | Determined Acres: 86.85 |
|---|---|

| Quality Factor: 0.9180 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 44.100 | 0.082 |

| Line # 178 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9280 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 45.400 | 0.072 |

| Line # 178 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9380 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 46.800 | 0.062 |

| Line # 178 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9490 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.500 | 0.051 |





# Great American Insurance Group
## Crop Insurance Division

### Quality Details
Claim Number: MP-2019-MI-1139526-01

Page 32 of 32

**Date Printed:  Feb 09, 2022**

**Insured Name:**    NEW HEIGHTS FARM II, LLC,

**Agency Name:**    SPARTAN INSURANCE -SHELLENBARGER 2

## Van Buren / Corn - Unit # 00010032

| Line # 178 | Determined Acres: 0.00 |
|---|---|
| **Quality Factor: 0.9590** | **Quality Comments:** |

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.100 | 0.041 |



02/09/2022
Page: 1 of 5

# STORAGE BIN SUMMARY

| Insured's Name<br>NEW HEIGHTS FARM II, LLC, | Agency Name<br>SPARTAN INSURANCE -SHELLENBARGER 2 | Code<br>236133 | Policy No.<br>1139526 |
|---|---|---|---|
| Adjuster's Name<br>L CRAIG EVERSOLE | Supervisor's Name<br>JAMES J BRINKMAN | Crop Year<br>2019 | Claim No.<br>1139526-01 |

## Corn - Round Bin

### VAN BUREN IRR ZEELAND BIN 1

| Dimensions | | | | | | |
|---|---|---|---|---|---|---|
| Component | Circum | Dia | Height | Depth | Pr Depth | Prod |
| Cylinder | 150.8 | 48.0 | 31.0 | 30.0 | 0.0 | 43429.4 |
| Cone Roof | 150.8 | 48.0 | 14.0 | 0.0 | 0.0 | 0.0 |
| Grain Cone | 150.8 | 48.0 | 0.0 | 10.0 | 0.0 | 4825.5 |
| Neg Cone | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Hopper Bottom | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | Total | 48254.9 |

| Deductions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Deduction | # | Ln/Cir | Wd/Dia | Height | Depth | Pr Depth | Prod |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | Total | 0 |

| Factors | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shell | 1.0000 | FM | 0.00 | 1.0000 | Moisture | 14.5 | 1.0000 | TW/Pack | 49.0 | 0.9650 | Quality | 1.000 |

| Gross Production | 48254.9 |
|---|---|
| Adjusted Production | 46566.0 |

**Comments**  VAN BUREN IRRIGATED



# STORAGE BIN SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn - Round Bin

### CASS CORN ZEELAND BIN 4

| Dimensions | | | | | |
|---|---|---|---|---|---|
| Component | Circum | Dia | Height | Depth | Pr Depth | Prod |
| Cylinder | 169.6 | 54.0 | 55.0 | 54.9 | 0.0 | 100586.5 |
| Cone Roof | 169.6 | 54.0 | 14.0 | 0.0 | 0.0 | 0.0 |
| Grain Cone | 169.6 | 54.0 | 0.0 | 8.0 | 0.0 | 4885.8 |
| Neg Cone | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Hopper Bottom | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | Total | 105472.3 |

| Deductions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Deduction | # | Ln/Cir | Wd/Dia | Height | Depth | Pr Depth | Prod |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | Total | 0 |

| Factors | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shell | 1.0000 | FM | 0.00 | 1.0000 | Moisture | 14.0 | 1.0000 | TW/Pack | 45.0 | 0.9190 | Quality | 1.000 |

| Gross Production | 105472.3 |
|---|---|
| Adjusted Production | 96929.0 |

**Comments**   CASS CO CORN NON IRR AND IRR  96929.0 BU





02/09/2022
Page: 3 of 5

# STORAGE BIN SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | | 236133 | 1139526 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | | 2019 | 1139526-01 |

## Corn - Round Bin

### VAN BUREN NI ZEELAND BIN 2

| Dimensions | | | | | | | Deductions | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Component | Circum | Dia | Height | Depth | Pr Depth | Prod | Deduction | # | Ln/Cir | Wd/Dia | Height | Depth | Pr Depth | Prod |
| Cylinder | 150.8 | 48.0 | 30.5 | 30.3 | 0.0 | 43863.7 | | | | | | | |
| Cone Roof | 150.8 | 48.0 | 14.0 | 0.0 | 0.0 | 0.0 | | | | | | | |
| Grain Cone | 150.8 | 48.0 | 0.0 | 7.0 | 0.0 | 3377.8 | | | | | | | |
| Neg Cone | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | | | | | |
| Hopper Bottom | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | | | | | |
| | | | | | Total | 47241.5 | | | | | | Total | 0 |

| Factors | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shell | 1.0000 | FM | 0.00 | 1.0000 | Moisture | 14.3 | 1.0000 | TW/Pack | 49.8 | 0.9810 | Quality | 1.000 |

| Gross Production | 47241.5 |
|---|---|
| Adjusted Production | 46343.9 |

**Comments**  VAN BUREN NON IRRIGATED CORN



02/09/2022
Page: 4 of 5

# STORAGE BIN SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn - Round Bin

### VAN BUREN IRR ZEELAND BIN 5

| Dimensions | | | | | | | Deductions | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Component | Circum | Dia | Height | Depth | Pr Depth | Prod | Deduction | # | Ln/Cir | Wd/Dia | Height | Depth | Pr Depth | Prod |
| Cylinder | 282.7 | 90.0 | 63.0 | 63.0 | 0.0 | 320631.0 | | | | | | | |
| Cone Roof | 282.7 | 90.0 | 18.0 | 0.0 | 0.0 | 0.0 | | | | | | | |
| Grain Cone | 282.7 | 90.0 | 0.0 | 10.0 | 0.0 | 16964.6 | | | | | | | |
| Neg Cone | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | | | | | |
| Hopper Bottom | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | | | | | |
| | | | | | Total | 337595.6 | | | | | | Total | 0 |

| Factors | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shell | 1.0000 | FM | 0.00 | 1.0000 | Moisture | 14.5 | 1.0000 | TW/Pack | 49.0 | 0.9830 | Quality | 1.000 |

| Gross Production | 337595.6 |
|---|---|
| Adjusted Production | 331856.5 |

**Comments**   IRRIGATED CORN VAN BUREN COUNTY

# Summary

| Crop | Gross Production | Adjusted Production |
|---|---|---|
| Corn | 538564.30 | 521695.40 |





02/09/2022
Page: 5 of 5

## STORAGE BIN SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

# Summary

| Crop | Gross Production | Adjusted Production |
|---|---|---|
| All Crops | 538564.30 | 521695.40 |



NHFGreatAmerican003178



02/09/2022
Page: 1 of 8

# TICKET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | | 236133 | 1139526 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | | 2019 | 1139526-01 |

## Corn (41)

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| vbi 169181 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1798.20 | 1.00 | 0.0 | 1.000 | 15.00 | 1.0000 | 1.000 | 1798.20 |
| 169189 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1856.80 | 1.00 | 0.0 | 1.000 | 16.90 | 0.9772 | 1.000 | 1814.50 |
| 169222 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1770.00 | 1.00 | 0.0 | 1.000 | 16.70 | 0.9796 | 1.000 | 1733.90 |
| 169234 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1741.10 | 1.00 | 0.0 | 1.000 | 16.60 | 0.9808 | 1.000 | 1707.70 |
| 169235 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1755.70 | 1.00 | 0.0 | 1.000 | 16.50 | 0.9820 | 1.000 | 1724.10 |
| 169240 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1823.20 | 1.00 | 0.0 | 1.000 | 16.50 | 0.9820 | 1.000 | 1790.40 |
| 169251 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1830.00 | 1.00 | 0.0 | 1.000 | 16.40 | 0.9832 | 1.000 | 1799.30 |
| 169252 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1810.70 | 1.00 | 0.0 | 1.000 | 16.20 | 0.9856 | 1.000 | 1784.60 |
| 169256 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1829.30 | 1.00 | 0.0 | 1.000 | 16.00 | 0.9880 | 1.000 | 1807.30 |
| 169261 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1815.00 | 1.00 | 0.0 | 1.000 | 16.30 | 0.9844 | 0.959 | 1786.70 |
| 169262 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1776.40 | 1.00 | 0.0 | 1.000 | 15.90 | 0.9892 | 1.000 | 1757.20 |
| 169273 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1832.50 | 1.00 | 0.0 | 1.000 | 15.90 | 0.9892 | 1.000 | 1812.70 |
| 169287 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1823.90 | 1.00 | 0.0 | 1.000 | 16.10 | 0.9868 | 1.000 | 1799.80 |
| 169290 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1837.90 | 1.00 | 0.0 | 1.000 | 15.90 | 0.9892 | 1.000 | 1818.10 |
| 169297 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1830.40 | 1.00 | 0.0 | 1.000 | 16.00 | 0.9880 | 1.000 | 1808.40 |
| 169312 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1777.10 | 1.00 | 0.0 | 1.000 | 15.90 | 0.9892 | 0.874 | 1757.90 |
| 169316 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1784.30 | 1.00 | 0.0 | 1.000 | 15.60 | 0.9928 | 0.908 | 1771.50 |
| 169332 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1741.40 | 1.00 | 0.0 | 1.000 | 15.50 | 0.9940 | 1.000 | 1731.00 |
| 169340 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1760.70 | 1.00 | 0.0 | 1.000 | 15.20 | 0.9976 | 1.000 | 1756.50 |
| 169346 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1750.40 | 1.00 | 0.0 | 1.000 | 15.20 | 0.9976 | 1.000 | 1746.20 |
| 169682 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1781.10 | 1.00 | 0.0 | 1.000 | 16.90 | 0.9772 | 1.000 | 1740.50 |
| 169684 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1745.70 | 1.00 | 0.0 | 1.000 | 15.70 | 0.9916 | 0.908 | 1731.00 |
| 169689 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1751.40 | 1.00 | 0.0 | 1.000 | 19.00 | 0.9520 | 0.959 | 1667.30 |
| 169797 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1689.30 | 1.00 | 0.0 | 1.000 | 15.70 | 0.9916 | 0.959 | 1675.10 |
| 170065 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1786.80 | 1.00 | 0.0 | 1.000 | 15.10 | 0.9988 | 0.959 | 1784.70 |
| 170066 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1773.60 | 1.00 | 0.0 | 1.000 | 15.30 | 0.9964 | 1.000 | 1767.20 |
| 170082 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1783.60 | 1.00 | 0.0 | 1.000 | 15.00 | 1.0000 | 1.000 | 1783.60 |
| 1700083 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1672.10 | 1.00 | 0.0 | 1.000 | 15.30 | 0.9964 | 0.959 | 1666.10 |
| 170091 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1682.50 | 1.00 | 0.0 | 1.000 | 15.00 | 1.0000 | 0.959 | 1682.50 |
| 170099 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1695.40 | 1.00 | 0.0 | 1.000 | 15.40 | 0.9952 | 0.938 | 1687.30 |



02/09/2022
Page: 2 of 8

# TICKET SUMMARY

| Insured's Name NEW HEIGHTS FARM II, LLC, | Agency Name SPARTAN INSURANCE -SHELLENBARGER 2 | | Code 236133 | Policy No. 1139526 |
|---|---|---|---|---|
| Adjuster's Name L CRAIG EVERSOLE | Supervisor's Name JAMES J BRINKMAN | | Crop Year 2019 | Claim No. 1139526-01 |

## Corn (41) *(continued)*

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170102 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1685.40 | 1.00 | 0.0 | 1.000 | 15.40 | 0.9952 | 0.949 | 1677.30 |
| 170109 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1708.60 | 1.00 | 0.0 | 1.000 | 14.70 | 1.0000 | 0.938 | 1708.60 |
| 170116 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1709.30 | 1.00 | 0.0 | 1.000 | 14.80 | 1.0000 | 0.928 | 1709.30 |
| 170120 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1676.40 | 1.00 | 0.0 | 1.000 | 15.20 | 0.9976 | 0.949 | 1672.40 |
| 170125 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1730.70 | 1.00 | 0.0 | 1.000 | 15.50 | 0.9940 | 0.949 | 1720.30 |
| berni 170876 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1515.00 | 1.00 | 0.0 | 1.000 | 13.00 | 1.0000 | 1.000 | 1515.00 |
| 170880 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1774.30 | 1.00 | 0.0 | 1.000 | 14.80 | 1.0000 | 0.949 | 1774.30 |
| 170899 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1588.90 | 1.00 | 0.0 | 1.000 | 13.70 | 1.0000 | 0.949 | 1588.90 |
| 170904 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1645.40 | 1.00 | 0.0 | 1.000 | 13.50 | 1.0000 | 0.959 | 1645.40 |
| 170909 | CARBON GREEN | LAKE ODESSA, MI | 0 | 0 | 1785.40 | 1.00 | 0.0 | 1.000 | 14.20 | 1.0000 | 0.949 | 1785.40 |
| beri 66953 | ZFS | Zeeland, MI | 78340 | 26140 | 932.10 | 1.00 | 0.0 | 1.000 | 16.00 | 0.9880 | 0.959 | 920.90 |
| 66965 | ZFS | Zeeland, MI | 136680 | 44900 | 1638.90 | 1.00 | 0.0 | 1.000 | 16.00 | 0.9880 | 0.959 | 1619.20 |
| 66994 | ZFS | Zeeland, MI | 142660 | 45080 | 1742.50 | 1.00 | 0.0 | 1.000 | 16.90 | 0.9772 | 1.000 | 1702.80 |
| 67007 | ZFS | Zeeland, MI | 141400 | 45200 | 1717.90 | 1.00 | 0.0 | 1.000 | 16.80 | 0.9784 | 0.959 | 1680.80 |
| 67009 | ZFS | Zeeland, MI | 144100 | 43120 | 1803.20 | 1.00 | 0.0 | 1.000 | 22.10 | 0.9148 | 1.000 | 1649.60 |
| 67019 | ZFS | Zeeland, MI | 138600 | 44640 | 1677.90 | 1.00 | 0.0 | 1.000 | 16.20 | 0.9856 | 0.949 | 1653.70 |
| 67023 | ZFS | Zeeland, MI | 138180 | 45000 | 1663.90 | 1.00 | 0.0 | 1.000 | 15.90 | 0.9892 | 0.938 | 1645.90 |
| 67053 | ZFS | Zeeland, MI | 135320 | 45140 | 1610.40 | 1.00 | 0.0 | 1.000 | 16.40 | 0.9832 | 0.949 | 1583.30 |
| 67070 | ZFS | Zeeland, MI | 140300 | 45100 | 1700.00 | 1.00 | 0.0 | 1.000 | 16.30 | 0.9844 | 0.949 | 1673.50 |
| 67118 | ZFS | Zeeland, MI | 133420 | 43740 | 1601.40 | 1.00 | 0.0 | 1.000 | 16.10 | 0.9868 | 0.938 | 1580.30 |
| 67121 | ZFS | Zeeland, MI | 138280 | 45220 | 1661.80 | 1.00 | 0.0 | 1.000 | 16.50 | 0.9820 | 0.928 | 1631.90 |
| 67126 | ZFS | Zeeland, MI | 136400 | 43620 | 1656.80 | 1.00 | 0.0 | 1.000 | 15.90 | 0.9892 | 0.959 | 1638.90 |
| 67129 | ZFS | Zeeland, MI | 139880 | 45120 | 1692.10 | 1.00 | 0.0 | 1.000 | 16.00 | 0.9880 | 0.959 | 1671.80 |
| 67142 | ZFS | Zeeland, MI | 133840 | 43580 | 1611.80 | 1.00 | 0.0 | 1.000 | 16.50 | 0.9820 | 0.959 | 1582.80 |
| 67177 | ZFS | Zeeland, MI | 137400 | 44140 | 1665.40 | 1.00 | 0.0 | 1.000 | 16.10 | 0.9868 | 0.959 | 1643.40 |
| 67184 | ZFS | Zeeland, MI | 136000 | 44320 | 1637.10 | 1.00 | 0.0 | 1.000 | 16.50 | 0.9820 | 0.959 | 1607.60 |
| 67192 | ZFS | Zeeland, MI | 139740 | 44460 | 1701.40 | 1.00 | 0.0 | 1.000 | 17.20 | 0.9736 | 0.949 | 1656.50 |
| vbni170385 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1795.00 | 1.00 | 0.0 | 1.000 | 14.80 | 1.0000 | 1.000 | 1795.00 |
| 170392 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1684.30 | 1.00 | 0.0 | 1.000 | 14.40 | 1.0000 | 0.949 | 1684.30 |
| 170394 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1621.10 | 1.00 | 0.0 | 1.000 | 14.70 | 1.0000 | 0.959 | 1621.10 |



02/09/2022
Page: 3 of 8

# TICKET SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn (41) *(continued)*

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170401 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1618.60 | 1.00 | 0.0 | 1.000 | 15.50 | 0.9940 | 1.000 | 1608.90 |
| 170404 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1637.90 | 1.00 | 0.0 | 1.000 | 15.40 | 0.9952 | 0.959 | 1630.00 |
| 170409 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1672.90 | 1.00 | 0.0 | 1.000 | 15.90 | 0.9892 | 1.000 | 1654.80 |
| 170414 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1637.10 | 1.00 | 0.0 | 1.000 | 15.20 | 0.9976 | 0.949 | 1633.20 |
| 170421 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1623.60 | 1.00 | 0.0 | 1.000 | 15.20 | 0.9976 | 0.959 | 1619.70 |
| 170423 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1685.70 | 1.00 | 0.0 | 1.000 | 15.10 | 0.9988 | 0.949 | 1683.70 |
| 170429 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1698.60 | 1.00 | 0.0 | 1.000 | 15.00 | 1.0000 | 0.949 | 1698.60 |
| 170435 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1688.60 | 1.00 | 0.0 | 1.000 | 16.50 | 0.9820 | 0.959 | 1658.20 |
| 170439 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1696.40 | 1.00 | 0.0 | 1.000 | 15.30 | 0.9964 | 0.949 | 1690.30 |
| 170441 | Carbon Green | Lake Odessa, MI | 0 | 0 | 956.40 | 1.00 | 0.0 | 1.000 | 15.20 | 0.9976 | 0.949 | 954.10 |
| 170443 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1679.60 | 1.00 | 0.0 | 1.000 | 15.40 | 0.9952 | 0.959 | 1671.50 |
| 170464 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1682.10 | 1.00 | 0.0 | 1.000 | 15.70 | 0.9916 | 1.000 | 1668.00 |
| 170509 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1684.60 | 1.00 | 0.0 | 1.000 | 14.60 | 1.0000 | 0.949 | 1684.60 |
| 170530 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1551.80 | 1.00 | 0.0 | 1.000 | 14.20 | 1.0000 | 0.938 | 1551.80 |
| 170545 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1657.10 | 1.00 | 0.0 | 1.000 | 14.40 | 1.0000 | 0.938 | 1657.10 |
| 170546 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1559.30 | 1.00 | 0.0 | 1.000 | 15.90 | 0.9892 | 0.949 | 1542.50 |
| 170553 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1672.50 | 1.00 | 0.0 | 1.000 | 16.90 | 0.9772 | 0.949 | 1634.40 |
| 170593 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1526.70 | 1.00 | 0.0 | 1.000 | 14.10 | 1.0000 | 0.938 | 1526.70 |
| 170596 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1564.30 | 1.00 | 0.0 | 1.000 | 13.90 | 1.0000 | 0.938 | 1564.30 |
| 170646 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1682.10 | 1.00 | 0.0 | 1.000 | 16.80 | 0.9784 | 1.000 | 1645.80 |
| 170671 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1586.80 | 1.00 | 0.0 | 1.000 | 13.70 | 1.0000 | 0.938 | 1586.80 |
| 170673 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1537.10 | 1.00 | 0.0 | 1.000 | 14.40 | 1.0000 | 0.928 | 1537.10 |
| 170682 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1640.40 | 1.00 | 0.0 | 1.000 | 13.20 | 1.0000 | 0.949 | 1640.40 |
| 170683 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1563.90 | 1.00 | 0.0 | 1.000 | 12.90 | 1.0000 | 0.938 | 1563.90 |
| 170686 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1659.60 | 1.00 | 0.0 | 1.000 | 15.70 | 0.9916 | 0.949 | 1645.70 |
| 170690 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1526.80 | 1.00 | 0.0 | 1.000 | 13.40 | 1.0000 | 0.938 | 1526.80 |
| 170691 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1673.60 | 1.00 | 0.0 | 1.000 | 16.50 | 0.9820 | 0.949 | 1643.50 |
| 170692 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1679.30 | 1.00 | 0.0 | 1.000 | 16.90 | 0.9772 | 0.949 | 1641.00 |
| 170694 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1609.30 | 1.00 | 0.0 | 1.000 | 16.00 | 0.9880 | 0.949 | 1590.00 |
| 170695 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1653.20 | 1.00 | 0.0 | 1.000 | 15.70 | 0.9916 | 0.949 | 1639.30 |



02/09/2022
Page: 4 of 8

# TICKET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | | 236133 | 1139526 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | | 2019 | 1139526-01 |

## Corn (41) *(continued)*

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170703 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1668.20 | 1.00 | 0.0 | 1.000 | 15.50 | 0.9940 | 0.959 | 1658.20 |
| 170704 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1644.30 | 1.00 | 0.0 | 1.000 | 15.40 | 0.9952 | 0.949 | 1636.40 |
| 170706 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1612.50 | 1.00 | 0.0 | 1.000 | 15.40 | 0.9952 | 0.959 | 1604.80 |
| 170707 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1608.20 | 1.00 | 0.0 | 1.000 | 15.40 | 0.9952 | 0.949 | 1600.50 |
| 170713 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1658.20 | 1.00 | 0.0 | 1.000 | 15.80 | 0.9904 | 0.959 | 1642.30 |
| 170714 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1602.90 | 1.00 | 0.0 | 1.000 | 16.00 | 0.9880 | 0.959 | 1583.70 |
| 170715 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1580.00 | 1.00 | 0.0 | 1.000 | 16.20 | 0.9856 | 0.959 | 1557.20 |
| 170720 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1606.10 | 1.00 | 0.0 | 1.000 | 16.10 | 0.9868 | 0.949 | 1584.90 |
| 170721 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1652.10 | 1.00 | 0.0 | 1.000 | 15.00 | 1.0000 | 0.959 | 1652.10 |
| 170723 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1583.20 | 1.00 | 0.0 | 1.000 | 14.80 | 1.0000 | 0.949 | 1583.20 |
| 170725 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1576.40 | 1.00 | 0.0 | 1.000 | 15.20 | 0.9976 | 0.928 | 1572.60 |
| 170727 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1550.00 | 1.00 | 0.0 | 1.000 | 11.40 | 1.0000 | 0.928 | 1550.00 |
| 170735 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1621.10 | 1.00 | 0.0 | 1.000 | 15.50 | 0.9940 | 0.959 | 1611.40 |
| 170736 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1645.70 | 1.00 | 0.0 | 1.000 | 14.90 | 1.0000 | 0.959 | 1645.70 |
| 170744 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1710.70 | 1.00 | 0.0 | 1.000 | 14.80 | 1.0000 | 0.959 | 1710.70 |
| 170746 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1591.10 | 1.00 | 0.0 | 1.000 | 12.60 | 1.0000 | 0.928 | 1591.10 |
| 170758 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1725.40 | 1.00 | 0.0 | 1.000 | 15.70 | 0.9916 | 0.959 | 1710.90 |
| 170772 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1623.20 | 1.00 | 0.0 | 1.000 | 16.40 | 0.9832 | 0.949 | 1595.90 |
| 170777 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1641.10 | 1.00 | 0.0 | 1.000 | 14.90 | 1.0000 | 0.938 | 1641.10 |
| 170778 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1609.30 | 1.00 | 0.0 | 1.000 | 15.80 | 0.9904 | 0.938 | 1593.90 |
| 170779 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1578.20 | 1.00 | 0.0 | 1.000 | 12.60 | 1.0000 | 0.918 | 1578.20 |
| 170781 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1598.90 | 1.00 | 0.0 | 1.000 | 14.50 | 1.0000 | 0.949 | 1598.90 |
| 170782 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1508.90 | 1.00 | 0.0 | 1.000 | 12.30 | 1.0000 | 0.928 | 1508.90 |
| 170789 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1629.30 | 1.00 | 0.0 | 1.000 | 13.80 | 1.0000 | 0.938 | 1629.30 |
| 170790 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1584.30 | 1.00 | 0.0 | 1.000 | 15.30 | 0.9964 | 0.938 | 1578.60 |
| 170792 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1633.90 | 1.00 | 0.0 | 1.000 | 14.20 | 1.0000 | 0.949 | 1633.90 |
| 170793 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1676.80 | 1.00 | 0.0 | 1.000 | 14.70 | 1.0000 | 0.949 | 1676.80 |
| 170796 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1693.90 | 1.00 | 0.0 | 1.000 | 14.30 | 1.0000 | 0.949 | 1693.90 |
| 170797 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1672.10 | 1.00 | 0.0 | 1.000 | 14.70 | 1.0000 | 0.938 | 1672.10 |
| 170799 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1713.20 | 1.00 | 0.0 | 1.000 | 14.50 | 1.0000 | 0.949 | 1713.20 |



02/09/2022
Page: 5 of 8

# TICKET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | | 236133 | 1139526 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | | 2019 | 1139526-01 |

## Corn (41) *(continued)*

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170801 | Carbon Green | Lake Odessa, MI | 0 | 0 | 166.00 | 1.00 | 0.0 | 1.000 | 15.20 | 0.9976 | 0.949 | 165.60 |
| 170802 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1619.30 | 1.00 | 0.0 | 1.000 | 14.60 | 1.0000 | 0.938 | 1619.30 |
| 170803 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1601.40 | 1.00 | 0.0 | 1.000 | 14.40 | 1.0000 | 0.938 | 1601.40 |
| 170805 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1613.90 | 1.00 | 0.0 | 1.000 | 14.60 | 1.0000 | 0.938 | 1613.90 |
| 170806 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1591.10 | 1.00 | 0.0 | 1.000 | 15.40 | 0.9952 | 0.949 | 1583.50 |
| 170807 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1587.10 | 1.00 | 0.0 | 1.000 | 14.00 | 1.0000 | 0.928 | 1587.10 |
| 170809 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1635.70 | 1.00 | 0.0 | 1.000 | 14.40 | 1.0000 | 0.938 | 1635.70 |
| 170811 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1628.60 | 1.00 | 0.0 | 1.000 | 14.40 | 1.0000 | 0.949 | 1628.60 |
| 170812 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1640.70 | 1.00 | 0.0 | 1.000 | 14.30 | 1.0000 | 0.949 | 1640.70 |
| 170813 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1652.50 | 1.00 | 0.0 | 1.000 | 15.20 | 0.9976 | 0.949 | 1648.50 |
| 170814 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1611.40 | 1.00 | 0.0 | 1.000 | 14.70 | 1.0000 | 0.928 | 1611.40 |
| 170816 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1690.40 | 1.00 | 0.0 | 1.000 | 14.60 | 1.0000 | 0.949 | 1690.40 |
| 170817 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1617.90 | 1.00 | 0.0 | 1.000 | 14.40 | 1.0000 | 0.938 | 1617.90 |
| 170818 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1651.40 | 1.00 | 0.0 | 1.000 | 14.10 | 1.0000 | 0.938 | 1651.40 |
| 170822 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1643.90 | 1.00 | 0.0 | 1.000 | 14.80 | 1.0000 | 0.938 | 1643.90 |
| 170823 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1615.00 | 1.00 | 0.0 | 1.000 | 14.50 | 1.0000 | 0.938 | 1615.00 |
| 170824 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1614.60 | 1.00 | 0.0 | 1.000 | 13.70 | 1.0000 | 0.938 | 1614.60 |
| 170825 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1598.20 | 1.00 | 0.0 | 1.000 | 14.10 | 1.0000 | 0.938 | 1598.20 |
| Hill 170911 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1544.60 | 1.00 | 0.0 | 1.000 | 11.20 | 1.0000 | 0.918 | 1544.60 |
| 170940 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1522.50 | 1.00 | 0.0 | 1.000 | 13.00 | 1.0000 | 0.938 | 1522.50 |
| 170990 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1636.40 | 1.00 | 0.0 | 1.000 | 15.40 | 0.9952 | 0.959 | 1628.50 |
| 170998 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1729.30 | 1.00 | 0.0 | 1.000 | 16.00 | 0.9880 | 0.959 | 1708.50 |
| 171000 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1733.20 | 1.00 | 0.0 | 1.000 | 14.80 | 1.0000 | 0.949 | 1733.20 |
| 171286 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1712.90 | 1.00 | 0.0 | 1.000 | 14.50 | 1.0000 | 0.959 | 1712.90 |
| 171343 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1580.70 | 1.00 | 0.0 | 1.000 | 14.60 | 1.0000 | 0.918 | 1580.70 |
| 171344 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1544.30 | 1.00 | 0.0 | 1.000 | 15.30 | 0.9964 | 0.918 | 1538.70 |
| 171359 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1568.20 | 1.00 | 0.0 | 1.000 | 14.60 | 1.0000 | 0.938 | 1568.20 |
| 171360 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1641.80 | 1.00 | 0.0 | 1.000 | 14.30 | 1.0000 | 0.928 | 1641.80 |
| 171366 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1624.30 | 1.00 | 0.0 | 1.000 | 14.20 | 1.0000 | 0.938 | 1624.30 |
| 171367 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1587.90 | 1.00 | 0.0 | 1.000 | 13.90 | 1.0000 | 0.938 | 1587.90 |



02/09/2022
Page: 6 of 8

# TICKET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -SHELLENBARGER 2 | | 236133 | 1139526 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | JAMES J BRINKMAN | | 2019 | 1139526-01 |

## Corn (41) *(continued)*

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171369 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1641.40 | 1.00 | 0.0 | 1.000 | 13.50 | 1.0000 | 0.949 | 1641.40 |
| 171389 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1594.60 | 1.00 | 0.0 | 1.000 | 14.20 | 1.0000 | 0.949 | 1594.60 |
| 171392 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1614.30 | 1.00 | 0.0 | 1.000 | 14.70 | 1.0000 | 0.949 | 1614.30 |
| 171395 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1611.40 | 1.00 | 0.0 | 1.000 | 13.80 | 1.0000 | 0.949 | 1611.40 |
| 171397 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1682.50 | 1.00 | 0.0 | 1.000 | 13.80 | 1.0000 | 0.938 | 1682.50 |
| 171400 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1688.60 | 1.00 | 0.0 | 1.000 | 14.10 | 1.0000 | 0.949 | 1688.60 |
| 171401 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1731.40 | 1.00 | 0.0 | 1.000 | 14.10 | 1.0000 | 0.949 | 1731.40 |
| 171405 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1621.80 | 1.00 | 0.0 | 1.000 | 14.40 | 1.0000 | 0.949 | 1621.80 |
| 171410 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1555.40 | 1.00 | 0.0 | 1.000 | 13.50 | 1.0000 | 0.928 | 1555.40 |
| 171416 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1618.20 | 1.00 | 0.0 | 1.000 | 14.10 | 1.0000 | 0.938 | 1618.20 |
| 171432 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1544.30 | 1.00 | 0.0 | 1.000 | 13.80 | 1.0000 | 0.949 | 1544.30 |
| 171433 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1612.10 | 1.00 | 0.0 | 1.000 | 14.20 | 1.0000 | 0.949 | 1612.10 |
| 171434 | Carbon Green | Lake Odessa, MI | 0 | 0 | 1604.60 | 1.00 | 0.0 | 1.000 | 14.10 | 1.0000 | 0.949 | 1604.60 |
| Ber irr 1514916 | The Andersons | White Pigeon, MI | 91600 | 29860 | 1102.50 | 1.00 | 0.0 | 1.000 | 26.40 | 0.8632 | 0.928 | 951.70 |
| 514917 | The Andersons | White Pigeon, MI | 60700 | 15120 | 813.90 | 1.00 | 0.0 | 1.000 | 26.40 | 0.8632 | 0.928 | 702.60 |
| VB NI 1436809 | The Andersons | Albion, MI | 141760 | 43600 | 1752.90 | 1.00 | 0.0 | 1.000 | 25.40 | 0.8752 | 1.000 | 1534.10 |
| 1436873 | The Andersons | Albion, MI | 147140 | 45720 | 1811.10 | 1.00 | 0.0 | 1.000 | 26.00 | 0.8680 | 0.959 | 1572.00 |
| 1436877 | The Andersons | Albion, MI | 141360 | 43700 | 1743.90 | 1.00 | 0.0 | 1.000 | 24.80 | 0.8824 | 1.000 | 1538.80 |
| 1436926 | The Andersons | Albion, MI | 143600 | 43480 | 1787.90 | 1.00 | 0.0 | 1.000 | 28.20 | 0.8416 | 0.959 | 1504.70 |
| 1436967 | The Andersons | Albion, MI | 146360 | 44760 | 1814.30 | 1.00 | 0.0 | 1.000 | 27.00 | 0.8560 | 1.000 | 1553.00 |
| 1437855 | The Andersons | Albion, MI | 145000 | 44980 | 1786.10 | 1.00 | 0.0 | 1.000 | 27.00 | 0.8560 | 1.000 | 1528.90 |
| 1437874 | The Andersons | Albion, MI | 139360 | 43740 | 1707.50 | 1.00 | 0.0 | 1.000 | 27.50 | 0.8500 | 1.000 | 1451.40 |
| 1437916 | The Andersons | Albion, MI | 142160 | 43300 | 1765.40 | 1.00 | 0.0 | 1.000 | 25.40 | 0.8752 | 1.000 | 1545.10 |
| 1437966 | The Andersons | Albion, MI | 142960 | 43420 | 1777.50 | 1.00 | 0.0 | 1.000 | 27.30 | 0.8524 | 1.000 | 1515.10 |
| 1438087 | The Andersons | Albion, MI | 141180 | 43200 | 1749.60 | 1.00 | 0.0 | 1.000 | 27.00 | 0.8560 | 1.000 | 1497.70 |
| 1438089 | The Andersons | Albion, MI | 145000 | 45040 | 1785.00 | 1.00 | 0.0 | 1.000 | 26.40 | 0.8632 | 1.000 | 1540.80 |
| 1438109 | The Andersons | Albion, MI | 143040 | 43740 | 1773.20 | 1.00 | 0.0 | 1.000 | 26.70 | 0.8596 | 1.000 | 1524.20 |
| 1438282 | The Andersons | Albion, MI | 140980 | 43200 | 1746.10 | 1.00 | 0.0 | 1.000 | 27.70 | 0.8476 | 1.000 | 1480.00 |
| 1438317 | The Andersons | Albion, MI | 142920 | 43240 | 1780.00 | 1.00 | 0.0 | 1.000 | 28.30 | 0.8404 | 1.000 | 1495.90 |
| 1438936 | The Andersons | Albion, MI | 137640 | 43460 | 1681.80 | 1.00 | 0.0 | 1.000 | 26.70 | 0.8596 | 0.949 | 1445.70 |



# TICKET SUMMARY

| Insured's Name | | Agency Name | | Code | Policy No. |
|---|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | | SPARTAN INSURANCE -SHELLENBARGER 2 | | 236133 | 1139526 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | JAMES J BRINKMAN | 2019 | 1139526-01 |

## Corn (41) *(continued)*

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1440465 | The Andersons | Albion, MI | 144340 | 44720 | 1778.90 | 1.00 | 0.0 | 1.000 | 26.40 | 0.8632 | 1.000 | 1535.50 |
| 1440595 | The Andersons | Albion, MI | 142520 | 44520 | 1750.00 | 1.00 | 0.0 | 1.000 | 26.40 | 0.8632 | 1.000 | 1510.60 |
| 1440635 | The Andersons | Albion, MI | 145320 | 45100 | 1789.60 | 1.00 | 0.0 | 1.000 | 25.40 | 0.8752 | 1.000 | 1566.30 |
| 1440677 | The Andersons | Albion, MI | 140600 | 43260 | 1738.20 | 1.00 | 0.0 | 1.000 | 26.70 | 0.8596 | 0.959 | 1494.20 |
| 1440697 | The Andersons | Albion, MI | 140700 | 43600 | 1733.90 | 1.00 | 0.0 | 1.000 | 26.50 | 0.8620 | 1.000 | 1494.60 |
| 1440761 | The Andersons | Albion, MI | 137220 | 43440 | 1674.60 | 1.00 | 0.0 | 1.000 | 25.80 | 0.8704 | 1.000 | 1457.60 |
| 1441152 | The Andersons | Albion, MI | 142520 | 43460 | 1768.90 | 1.00 | 0.0 | 1.000 | 26.50 | 0.8620 | 1.000 | 1524.80 |
| 1441295 | The Andersons | Albion, MI | 143080 | 43420 | 1779.60 | 1.00 | 0.0 | 1.000 | 26.70 | 0.8596 | 1.000 | 1529.70 |
| 1441398 | The Andersons | Albion, MI | 142460 | 43480 | 1767.50 | 1.00 | 0.0 | 1.000 | 26.70 | 0.8596 | 1.000 | 1519.30 |
| 1441432 | The Andersons | Albion, MI | 145520 | 44800 | 1798.60 | 1.00 | 0.0 | 1.000 | 25.90 | 0.8692 | 0.959 | 1563.30 |
| 1442398 | The Andersons | Albion, MI | 142100 | 43160 | 1766.80 | 1.00 | 0.0 | 1.000 | 27.00 | 0.8560 | 1.000 | 1512.40 |
| 1442510 | The Andersons | Albion, MI | 140180 | 43680 | 1723.20 | 1.00 | 0.0 | 1.000 | 26.30 | 0.8644 | 1.000 | 1489.50 |
| 1442571 | The Andersons | Albion, MI | 140620 | 45000 | 1707.50 | 1.00 | 0.0 | 1.000 | 26.70 | 0.8596 | 1.000 | 1467.80 |
| 1442604 | The Andersons | Albion, MI | 140220 | 43240 | 1731.80 | 1.00 | 0.0 | 1.000 | 26.30 | 0.8644 | 1.000 | 1497.00 |
| 1445757 | The Andersons | Albion, MI | 142980 | 44780 | 1753.60 | 1.00 | 0.0 | 1.000 | 26.50 | 0.8620 | 1.000 | 1511.60 |
| 1445767 | The Andersons | Albion, MI | 140320 | 43500 | 1728.90 | 1.00 | 0.0 | 1.000 | 28.70 | 0.8356 | 0.959 | 1444.70 |
| 1445844 | The Andersons | Albion, MI | 144240 | 45080 | 1770.70 | 1.00 | 0.0 | 1.000 | 27.00 | 0.8560 | 0.949 | 1515.70 |
| 1445883 | The Andersons | Albion, MI | 144900 | 43660 | 1807.90 | 1.00 | 0.0 | 1.000 | 26.50 | 0.8620 | 0.959 | 1558.40 |
| 1445978 | The Andersons | Albion, MI | 141120 | 43540 | 1742.50 | 1.00 | 0.0 | 1.000 | 27.30 | 0.8524 | 0.959 | 1485.30 |
| 1450927 | The Andersons | Albion, MI | 149740 | 45020 | 1870.00 | 1.00 | 0.0 | 1.000 | 22.80 | 0.9064 | 1.000 | 1695.00 |
| 1450998 | The Andersons | Albion, MI | 145880 | 43660 | 1825.40 | 1.00 | 0.0 | 1.000 | 24.00 | 0.8920 | 1.000 | 1628.30 |
| 1451033 | The Andersons | Albion, MI | 147400 | 43500 | 1855.40 | 1.00 | 0.0 | 1.000 | 23.00 | 0.9040 | 1.000 | 1677.30 |



02/09/2022
Page: 8 of 8

## TICKET SUMMARY

| Insured's Name<br>NEW HEIGHTS FARM II, LLC, | Agency Name<br>SPARTAN INSURANCE -SHELLENBARGER 2 | Code<br>236133 | Policy No.<br>1139526 | |
|---|---|---|---|---|
| Adjuster's Name<br>L CRAIG EVERSOLE | Supervisor's Name<br>JAMES J BRINKMAN | | Crop Year<br>2019 | Claim No.<br>1139526-01 |

# Summary

| Crop | Gross Production | Adjusted Production |
|---|---|---|
| Corn (41) | 335614.00 | 324674.70 |
| All Crops | 335614.00 | 324674.70 |



# Contact Log

02/09/2022
Page: 1 of 1

| | | |
|---|---|---|
| **Profit Center 22 Peoria** | | |
| **Agency 236132 SPARTAN INSURANCE -MAIN 3** | | |
| Claim No. : MP-2019-MI-1139527-02 | NEW HEIGHTS FARM II, LLC, | |
| 12/09/19 | SSHOCK | User reassigned claim to ANDY W POTTER. Mode - Attached |
| 01/10/20 | APOTTER2 | User shown Liability Over 500K Message on Modify Loss Units |
| 08/26/21 | APOTTER2 | User reassigned claim to L CRAIG EVERSOLE. Mode - Standalone |

This report was run in  eClaims Attached



02/09/2022
Page: 1 of 6

# Harvested Production Allocation Worksheet

| Insured's Name<br>NEW HEIGHTS FARM II, LLC, | Agency Name<br>SPARTAN INSURANCE -MAIN 3 | Code<br>236132 | Policy No.<br>1139527 | |
|---|---|---|---|---|
| Adjuster's Name<br>L CRAIG EVERSOLE | Supervisor's Name<br>SHARON L SHOCK | | Crop Year<br>2019 | Claim No.<br>1139527-02 |

## Corn [41] - Proration By Guarantee    EATON CORN

| | | | | Insured Measured Production | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Field Apha | MCC | Acres | Guarantee/Acre | Guarantee | Share |
| Eaton [45] | 00010001 EU | 66 | | | 148.94 | 131.7000 | 19615 | 1.0000 |
| Eaton [45] | 00010011 EU | 65 | | | 74.68 | 112.1000 | 8372 | 1.0000 |

| | | Adjuster Measured Production | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Round Bin | Eaton corn  hillsdale bin 2 | 29498.0 | 1.0000 | 1.0000 | 1.0000 | 0.9910 | 29232.5 | 29232.5 | 1.000 |
| Round Bin | hillsdale bin 3 eaton co corn | 10993.1 | 1.0000 | 1.0000 | 1.0000 | 0.9910 | 10894.2 | 10894.2 | 1.000 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Eaton [45] | 00010001 EU | 66 | 40491.1 * (19615.00 / 27987.00 = 0.700900) = 28380.2 |
| Eaton [45] | 00010011 EU | 65 | 40491.1 * (8372.00 / 27987.00 = 0.299100) = 12110.9 |

| | | | | Production Worksheet Details | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Eaton [45] | 00010001 EU | 66 | 40491.1 | 0.700900 | 28380.20 | 1.0000 | 1.0000 | 1.0000 | 0.9910 | 28124.8 | 0.0 | 28124.8 | 1.000 | 28124.8 |
| Eaton [45] | 00010011 EU | 65 | 40491.1 | 0.299100 | 12110.90 | 1.0000 | 1.0000 | 1.0000 | 0.9910 | 12001.9 | 0.0 | 12001.9 | 1.000 | 12001.9 |



# Harvested Production Allocation Worksheet

02/09/2022
Page: 2 of 6

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139527 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139527-02 |

## Corn [41] - Proration By Guarantee              WASHTENAW CORN

| Insured Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Field Apha | MCC | Acres | Guarantee/Acre | Guarantee | Share |
| Washtenaw [161] | 00010001 EU | 69 | | | 1026.57 | 108.5000 | 111383 | 1.0000 |
| Washtenaw [161] | 00010001 EU | 70 | | | 163.08 | 105.2000 | 17156 | 1.0000 |

### For Quality Factor 0.949

| Adjuster Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 0165551 | 1642.5 | 1.0000 | 1.0000 | 0.9160 | 1.0000 | 1504.5 | 1504.5 | 0.949 |
| Ticket | 0165580 | 1646.1 | 1.0000 | 1.0000 | 0.9040 | 1.0000 | 1488.1 | 1488.1 | 0.949 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Washtenaw [161] | 00010001 EU | 69 | 2992.6 * (111383.00 / 128539.00 = 0.866500) = 2593.1 |
| Washtenaw [161] | 00010001 EU | 70 | 2992.6 * (17156.00 / 128539.00 = 0.133500) = 399.5 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Washtenaw [161] | 00010001 EU | 69 | 2992.6 | 0.866500 | 2593.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 2593.1 | 0.0 | 2593.1 | 0.949 | 2460.9 |
| Washtenaw [161] | 00010001 EU | 70 | 2992.6 | 0.133500 | 399.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 399.5 | 0.0 | 399.5 | 0.949 | 379.1 |

### For Quality Factor 0.959

| Adjuster Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 0165555 | 1614.6 | 1.0000 | 1.0000 | 0.9220 | 1.0000 | 1488.7 | 1488.7 | 0.959 |
| Ticket | 0165577 | 1756.4 | 1.0000 | 1.0000 | 0.9016 | 1.0000 | 1583.6 | 1583.6 | 0.959 |
| Ticket | 0165578 | 1670.7 | 1.0000 | 1.0000 | 0.8932 | 1.0000 | 1492.3 | 1492.3 | 0.959 |
| Ticket | 0165582 | 1685.4 | 1.0000 | 1.0000 | 0.9184 | 1.0000 | 1547.9 | 1547.9 | 0.959 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Washtenaw [161] | 00010001 EU | 69 | 6112.5 * (111383.00 / 128539.00 = 0.866500) = 5296.5 |
| Washtenaw [161] | 00010001 EU | 70 | 6112.5 * (17156.00 / 128539.00 = 0.133500) = 816.0 |



# Harvested Production Allocation Worksheet

02/09/2022
Page: 3 of 6

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139527 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139527-02 |

## Corn [41] - Proration By Guarantee          WASHTENAW CORN

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Washtenaw [161] | 00010001 EU | 69 | 6112.5 | 0.866500 | 5296.50 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 5296.5 | 0.0 | 5296.5 | 0.959 | 5079.3 |
| Washtenaw [161] | 00010001 EU | 70 | 6112.5 | 0.133500 | 816.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 816.0 | 0.0 | 816.0 | 0.959 | 782.5 |

### For Quality Factor 1.000

| Adjuster Measured Production | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Round Bin | Washtenaw corn Hillsdale bin 3 | 76035.3 | 1.0000 | 1.0000 | 1.0000 | 1.0170 | 77327.9 | 77327.9 | 1.000 |
| Round Bin | Washtenaw corn Hillsdale bin 4 | 107894.9 | 1.0000 | 1.0000 | 1.0000 | 1.0170 | 109729.1 | 109729.1 | 1.000 |
| Ticket | 015607 | 1700.0 | 1.0000 | 1.0000 | 0.9184 | 1.0000 | 1561.3 | 1561.3 | 1.000 |
| Ticket | 0165559 | 1737.9 | 1.0000 | 1.0000 | 0.9304 | 1.0000 | 1616.9 | 1616.9 | 1.000 |
| Ticket | 0165560 | 1704.3 | 1.0000 | 1.0000 | 0.9340 | 1.0000 | 1591.8 | 1591.8 | 1.000 |
| Ticket | 0165561 | 1721.8 | 1.0000 | 1.0000 | 0.9124 | 1.0000 | 1571.0 | 1571.0 | 1.000 |
| Ticket | 0165566 | 1772.1 | 1.0000 | 1.0000 | 0.9160 | 1.0000 | 1623.2 | 1623.2 | 1.000 |
| Ticket | 0165568 | 1632.9 | 1.0000 | 1.0000 | 0.9196 | 1.0000 | 1501.6 | 1501.6 | 1.000 |
| Ticket | 0165570 | 1671.4 | 1.0000 | 1.0000 | 0.9160 | 1.0000 | 1531.0 | 1531.0 | 1.000 |
| Ticket | 0165572 | 1673.6 | 1.0000 | 1.0000 | 0.9244 | 1.0000 | 1547.1 | 1547.1 | 1.000 |
| Ticket | 0165573 | 1687.9 | 1.0000 | 1.0000 | 0.9100 | 1.0000 | 1536.0 | 1536.0 | 1.000 |
| Ticket | 0165575 | 1651.1 | 1.0000 | 1.0000 | 0.9160 | 1.0000 | 1512.4 | 1512.4 | 1.000 |
| Ticket | 0165581 | 1672.9 | 1.0000 | 1.0000 | 0.9172 | 1.0000 | 1534.4 | 1534.4 | 1.000 |
| Ticket | 0165583 | 1799.6 | 1.0000 | 1.0000 | 0.9124 | 1.0000 | 1642.0 | 1642.0 | 1.000 |
| Ticket | 0165584 | 1808.9 | 1.0000 | 1.0000 | 0.9244 | 1.0000 | 1672.1 | 1672.1 | 1.000 |
| Ticket | 0165585 | 1809.3 | 1.0000 | 1.0000 | 0.9256 | 1.0000 | 1674.7 | 1674.7 | 1.000 |
| Ticket | 0165588 | 1801.8 | 1.0000 | 1.0000 | 0.9304 | 1.0000 | 1676.4 | 1676.4 | 1.000 |
| Ticket | 0165589 | 1750.0 | 1.0000 | 1.0000 | 0.9244 | 1.0000 | 1617.7 | 1617.7 | 1.000 |
| Ticket | 0165591 | 1824.3 | 1.0000 | 1.0000 | 0.9280 | 1.0000 | 1693.0 | 1693.0 | 1.000 |
| Ticket | 0165593 | 1733.6 | 1.0000 | 1.0000 | 0.9280 | 1.0000 | 1608.8 | 1608.8 | 1.000 |
| Ticket | 0165594 | 1804.6 | 1.0000 | 1.0000 | 0.9232 | 1.0000 | 1666.0 | 1666.0 | 1.000 |



02/09/2022
Page: 4 of 6

# Harvested Production Allocation Worksheet

| Insured's Name NEW HEIGHTS FARM II, LLC, | Agency Name SPARTAN INSURANCE -MAIN 3 | Code 236132 | Policy No. 1139527 | |
|---|---|---|---|---|
| Adjuster's Name L CRAIG EVERSOLE | Supervisor's Name SHARON L SHOCK | | Crop Year 2019 | Claim No. 1139527-02 |

## Corn [41] - Proration By Guarantee                 WASHTENAW CORN

| Adjuster Measured Production | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 0165595 | 1690.7 | 1.0000 | 1.0000 | 0.9184 | 1.0000 | 1552.7 | 1552.7 | 1.000 |
| Ticket | 0165598 | 1777.5 | 1.0000 | 1.0000 | 0.9304 | 1.0000 | 1653.8 | 1653.8 | 1.000 |
| Ticket | 0165600 | 1802.9 | 1.0000 | 1.0000 | 0.9304 | 1.0000 | 1677.4 | 1677.4 | 1.000 |
| Ticket | 0165602 | 1755.7 | 1.0000 | 1.0000 | 0.9280 | 1.0000 | 1629.3 | 1629.3 | 1.000 |
| Ticket | 0165603 | 1844.6 | 1.0000 | 1.0000 | 0.9280 | 1.0000 | 1711.8 | 1711.8 | 1.000 |
| Ticket | 0165606 | 1796.4 | 1.0000 | 1.0000 | 0.9292 | 1.0000 | 1669.2 | 1669.2 | 1.000 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Washtenaw [161] | 00010001 EU | 69 | 227328.6 * (111383.00 / 128539.00 = 0.866500) = 196980.2 |
| Washtenaw [161] | 00010001 EU | 70 | 227328.6 * (17156.00 / 128539.00 = 0.133500) = 30348.4 |

| Production Worksheet Details | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Washtenaw [161] | 00010001 EU | 69 | 227328.6 | 0.866500 | 196980.20 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 196980.2 | 0.0 | 196980.2 | 1.000 | 196980.2 |
| Washtenaw [161] | 00010001 EU | 70 | 227328.6 | 0.133500 | 30348.40 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 30348.4 | 0.0 | 30348.4 | 1.000 | 30348.4 |

**GREAT AMERICAN**
INSURANCE GROUP

# Harvested Production Allocation Worksheet

02/09/2022
Page: 5 of 6

| Insured's Name NEW HEIGHTS FARM II, LLC, | Agency Name SPARTAN INSURANCE -MAIN 3 | Code 236132 | Policy No. 1139527 | |
|---|---|---|---|---|
| Adjuster's Name L CRAIG EVERSOLE | Supervisor's Name SHARON L SHOCK | | Crop Year 2019 | Claim No. 1139527-02 |

## Soybeans [81] - Proration By Guarantee     INGHAM SB

| | | | Insured Measured Production | | | | | | |
|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Field Apha | MCC | Acres | Guarantee/Acre | Guarantee | Share |
| Ingham [65] | 00010013 EU | 68 | | | 143.02 | 32.4000 | 4634 | 1.0000 |
| Ingham [65] | 00010016 EU | 61 | | | 431.86 | 34.4000 | 14856 | 1.0000 |
| Ingham [65] | 00010016 EU | 67 | | | 105.40 | 34.1000 | 3594 | 1.0000 |

### For Quality Factor 1.000

| | | Adjuster Measured Production | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HP Type | HP Desc | Gross Prod | Shell | FM | Moist | TW | Moist&Pack Adj Prod | Adj Prod | QA |
| Ticket | 10266546 | 1750.7 | 1.0000 | 1.0000 | 0.9340 | 1.0000 | 1635.2 | 1635.2 | 1.000 |
| Ticket | 271897 | 1771.3 | 1.0000 | 1.0000 | 0.9592 | 1.0000 | 1699.0 | 1699.0 | 1.000 |
| Ticket | 272027 | 1259.3 | 1.0000 | 1.0000 | 0.9652 | 1.0000 | 1215.5 | 1215.5 | 1.000 |
| Ticket | 272029 | 1771.3 | 1.0000 | 1.0000 | 0.9760 | 1.0000 | 1728.8 | 1728.8 | 1.000 |
| Ticket | 272039 | 1668.0 | 1.0000 | 1.0000 | 0.9820 | 1.0000 | 1638.0 | 1638.0 | 1.000 |
| Ticket | 272043 | 1686.7 | 1.0000 | 1.0000 | 0.9832 | 1.0000 | 1658.4 | 1658.4 | 1.000 |
| Ticket | 272056 | 1696.7 | 1.0000 | 1.0000 | 0.9844 | 1.0000 | 1670.2 | 1670.2 | 1.000 |
| Ticket | 272086 | 1480.0 | 1.0000 | 1.0000 | 0.9868 | 1.0000 | 1460.5 | 1460.5 | 1.000 |
| Ticket | 272092 | 1617.7 | 1.0000 | 1.0000 | 0.9832 | 1.0000 | 1590.5 | 1590.5 | 1.000 |
| Ticket | 272105 | 1685.7 | 1.0000 | 1.0000 | 0.9808 | 1.0000 | 1653.3 | 1653.3 | 1.000 |
| Ticket | 272106 | 1460.0 | 1.0000 | 1.0000 | 0.9772 | 1.0000 | 1426.7 | 1426.7 | 1.000 |
| Ticket | 272107 | 1691.7 | 1.0000 | 1.0000 | 0.9820 | 1.0000 | 1661.2 | 1661.2 | 1.000 |
| Ticket | 477979 | 345.7 | 1.0000 | 1.0000 | 0.9556 | 1.0000 | 330.4 | 330.4 | 1.000 |
| Ticket | 485481 | 863.3 | 1.0000 | 1.0000 | 0.9592 | 1.0000 | 828.1 | 828.1 | 1.000 |
| Ticket | 485484 | 884.3 | 1.0000 | 1.0000 | 0.9544 | 1.0000 | 844.0 | 844.0 | 1.000 |
| Ticket | Ing 271987 | 1641.7 | 1.0000 | 1.0000 | 0.9748 | 1.0000 | 1600.3 | 1600.3 | 1.000 |
| Ticket | ing 10266544 | 824.0 | 1.0000 | 1.0000 | 0.9124 | 1.0000 | 751.8 | 751.8 | 1.000 |

| County | Unit | Line | Calculation |
|---|---|---|---|
| Ingham [65] | 00010013 EU | 68 | 23391.9 * (4634.00 / 23084.00 = 0.200700) = 4694.8 |
| Ingham [65] | 00010016 EU | 61 | 23391.9 * (14856.00 / 23084.00 = 0.643600) = 15055.0 |



02/09/2022

Page: 6 of 6

# Harvested Production Allocation Worksheet

| Insured's Name<br>NEW HEIGHTS FARM II, LLC, | Agency Name<br>SPARTAN INSURANCE -MAIN 3 | Code<br>236132 | Policy No.<br>1139527 | |
|---|---|---|---|---|
| Adjuster's Name<br>L CRAIG EVERSOLE | Supervisor's Name<br>SHARON L SHOCK | | Crop Year<br>2019 | Claim No.<br>1139527-02 |

## Soybeans [81] - Proration By Guarantee                INGHAM SB

| County | Unit | Line | Calculation |
|---|---|---|---|
| Ingham [65] | 00010016 EU | 67 | 23391.9 * (3594.00 / 23084.00 = 0.155700) = 3642.1 |

| Production Worksheet Details | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County | Unit | Line | Prod | Alloc Fct | Alloc Prod | Shell | FM | Moist | TW | Adj Prod | Prod Not Cnt | Prod Pre QA | QA | Prod Post QA |
| Ingham [65] | 00010013 EU | 68 | 23391.9 | 0.200700 | 4694.80 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 4694.8 | 0.0 | 4694.8 | 1.000 | 4694.8 |
| Ingham [65] | 00010016 EU | 61 | 23391.9 | 0.643600 | 15055.00 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 15055.0 | 0.0 | 15055.0 | 1.000 | 15055.0 |
| Ingham [65] | 00010016 EU | 67 | 23391.9 | 0.155700 | 3642.10 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 3642.1 | 0.0 | 3642.1 | 1.000 | 3642.1 |



**GREAT AMERICAN INSURANCE GROUP**

02/09/2022
Page: 1 of 2

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139527 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139527-02 |

## Eaton Corn RP 00010001 EU — Location Description: Multiple Legals — FSN: 1690*

**Normal Loss**

| Cause of Loss | | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | | 100 | 12/09/2019 | 12/09/2019 | 12/24/2019 | Verified acres with Policy Verification Report, Verified share with Policy Verification Report, Determined TW with Adjuster Scale, Determined TW and FM by elevator – slip attached, Verified New Producer is acceptable |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 148.94 | H | | 1.0000 | 28380.2 | 1.0 | | 14.2 | 49.5 | 1.0 | 0.0 | 28124.8 |
| Total: | 148.94 | | | | | | | | Sub-Total: | | | 28124.8 |

Prod to Cnt:  28124.8  Per Acre:  188.8*

*Production per acre calculation: 28124.8 / 148.94 = 188.8

Is Damage Similar to Other Farms in the Area? ☑Yes ☐No    Assignment of Indemnity Exists? ☐Yes ☑No    Transfer of Right to Indemnity Exists? ☐Yes ☑No

## Eaton Corn RP 00010011 EU — Location Description: Multiple Legals — FSN: 9115

**Normal Loss**

| Cause of Loss | | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | | 100 | 12/09/2019 | 12/09/2019 | 12/24/2019 | Verified acres with Policy Verification Report, Verified share with Policy Verification Report, Determined TW with Adjuster Scale, Determined TW and FM by elevator – slip attached, Verified New Producer is acceptable |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 74.68 | H | | 1.0000 | 12110.9 | 1.0 | | 14.2 | 49.5 | 1.0 | 0.0 | 12001.9 |
| Total: | 74.68 | | | | | | | | Sub-Total: | | | 12001.9 |

Prod to Cnt:  12001.9  Per Acre:  160.7*

*Production per acre calculation: 12001.9 / 74.68 = 160.7

Is Damage Similar to Other Farms in the Area? ☑Yes ☐No    Assignment of Indemnity Exists? ☐Yes ☑No    Transfer of Right to Indemnity Exists? ☐Yes ☑No

## Ingham Soybeans RP 00010013 EU — Location Description: Multiple Legals — FSN: 8129

**Normal Loss**

| Cause of Loss | | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | | 100 | 12/09/2019 | 12/09/2019 | 12/24/2019 | Verified acres with Policy Verification Report, Verified share with Policy Verification Report, Determined TW with Adjuster Scale, Determined TW and FM by elevator – slip attached, Verified New Producer is acceptable |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 143.02 | H | | 1.0000 | 4694.8 | 1.0 | | | | 1.0 | 0.0 | 4694.8 |
| Total: | 143.02 | | | | | | | | Sub-Total: | | | 4694.8 |

Prod to Cnt:  4694.8  Per Acre:  32.8*

*Production per acre calculation: 4694.8 / 143.02 = 32.8

Is Damage Similar to Other Farms in the Area? ☑Yes ☐No    Assignment of Indemnity Exists? ☐Yes ☑No    Transfer of Right to Indemnity Exists? ☐Yes ☑No

## Ingham Soybeans RP 00010016 EU — Location Description: Multiple Legals — FSN: 5578

**Normal Loss**

| Cause of Loss | | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | | 100 | 12/09/2019 | 12/09/2019 | 12/24/2019 | Verified acres with Policy Verification Report, Verified share with Policy Verification Report, Determined TW with Adjuster Scale, Determined TW and FM by elevator – slip attached, Verified New Producer is acceptable |

**Harvested Production**

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 431.86 | H | | 1.0000 | 15055.0 | 1.0 | | | | 1.0 | 0.0 | 15055.0 |
| 67 | 105.40 | H | | 1.0000 | 3642.1 | 1.0 | | | | 1.0 | 0.0 | 3642.1 |
| Total: | 537.26 | | | | | | | | Sub-Total: | | | 18697.1 |

Prod to Cnt:  18697.1  Per Acre:  34.8*

*Production per acre calculation: 18697.1 / 537.26 = 34.8

Is Damage Similar to Other Farms in the Area? ☑Yes ☐No    Assignment of Indemnity Exists? ☐Yes ☑No    Transfer of Right to Indemnity Exists? ☐Yes ☑No

## Washtenaw Corn RP 00010001 EU — Location Description: Multiple Legals — FSN: null*

**Normal Loss**

| Cause of Loss | | | Loss % | Damage Date | Notice Date | Harvest Date | Narrative: |
|---|---|---|---|---|---|---|---|
| Excess Moisture/Precip | | | 100 | 12/09/2019 | 12/09/2019 | 12/24/2019 | Verified acres with Policy Verification Report, Verified share with Policy |

(Form M708)

02/09/2022
Page: 2 of 2

**GREAT AMERICAN INSURANCE GROUP**

# PRODUCTION WORKSHEET SUMMARY

| Insured's Name NEW HEIGHTS FARM II, LLC, | Agency Name SPARTAN INSURANCE -MAIN 3 | Code 236132 | Policy No. 1139527 |
| Adjuster's Name L CRAIG EVERSOLE | Supervisor's Name SHARON L SHOCK | Crop Year 2019 | Claim No. 1139527-02 |

### Harvested Production

| Line # | Verified Acres | Stage Code | MC Code | Share | Gross Production | Shell % / Sug. Fctr | FM % | Moist % | TW % | QA Factor | Prod. Not to Count | Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 1026.57 | H | | 1.0000 | 2593.1 | 1.0 | | | | 0.949 | 0.0 | 2460.9 |
| 69 | 0.00 | H | | 1.0000 | 5296.5 | 1.0 | | | | 0.959 | 0.0 | 5079.3 |
| 69 | 0.00 | H | | 1.0000 | 196980.2 | 1.0 | | | | 1.0 | 0.0 | 196980.2 |
| 70 | 163.08 | H | | 1.0000 | 399.5 | 1.0 | | | | 0.949 | 0.0 | 379.1 |
| 70 | 0.00 | H | | 1.0000 | 816.0 | 1.0 | | | | 0.959 | 0.0 | 782.5 |
| 70 | 0.00 | H | | 1.0000 | 30348.4 | 1.0 | | | | 1.0 | 0.0 | 30348.4 |

Verification Report, Determined TW with Adjuster Scale, Determined TW and FM by elevator – slip attached, Verified New Producer is acceptable

| Total: | 1189.65 | | | | | | Sub-Total: | 236030.4 | **Prod to Cnt:** | 236030.4 | **Per Acre:** | 198.4* |

*Production per acre calculation: 236030.4 / 1189.65 = 198.4

Is Damage Similar to Other Farms in the Area? ☑Yes ☐No      Assignment of Indemnity Exists? ☑Yes ☐No      Transfer of Right to Indemnity Exists? ☐Yes ☑No

### Zero Acre Unit Information

| County | Crop | Additional Units | County | Crop | Additional Units | County | Crop | Additional Units |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

### Non-Loss Unit Information

| County | Crop | Additional Units | Estimated Prod/Acre | County | Crop | Additional Units | Estimated Prod/Acre | County | Crop | Additional Units | Estimated Prod/Acre |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

**Insured Certification Statement:** "I certify that to the best of my knowledge and belief all of the information on this form is correct. I also understand that failure to report completely and accurately may result in sanctions under my policy, including but not limited to voidance of the policy, and in criminal or civil penalties (18 U.S.C §1006 and §1014; 7 U.S.C. §1506; 31 U.S.C. §3729 §3730 and any other applicable federal statutes). I understand the certified information on this Production Worksheet will be used to determine my loss, if any, to the above unit. The AIP may audit and approve this information and supporting documentation. The Federal Crop Insurance Corporation, an agency of the United States, subsidizes and reinsures this crop insurance."

| Insured's Signature NEW HEIGHTS FARM II, LLC | Date | Adjuster's Signature L CRAIG EVERSOLE | Date |
| 2nd Inspection | Date | 2nd Inspection | Date |
| Final Inspection | Date | Final Inspection | Date |

## COLLECTION OF INFORMATION AND DATA (PRIVACY ACT) STATEMENT

The following statements are made in accordance with the Privacy Act of 1974 (5 U.S.C. 552a): The Risk Management Agency (RMA) is authorized by the Federal Crop Insurance Act (7 U.S.C. 1501-1524) or other Acts, and the regulations promulgated thereunder, to solicit the information requested on documents established by RMA or by approved insurance providers (AIPs) that have been approved by the Federal Crop Insurance Corporation (FCIC) to deliver Federal crop insurance. The information is necessary for AIPs and RMA to operate the Federal crop insurance program, determine program eligibility, conduct statistical analysis, and ensure program integrity. Information provided herein may be furnished to other Federal, State, or local agencies, as required or permitted by law, law enforcement agencies, courts or adjudicative bodies, foreign agencies, magistrate, administrative tribunal, AIPs contractors and cooperators, Comprehensive Information Management System (CIMS), congressional offices, or entities under contract with RMA. For insurance agents, certain information may also be disclosed to the public to assist interested individuals in locating agents in a particular area. Disclosure of the information requested is voluntary. However, failure to correctly report the requested information may result in the rejection of this document by the AIP or RMA in accordance with the Standard Reinsurance Agreement between the AIP and FCIC, Federal regulations, or RMA-approved procedures and the denial of program eligibility or benefits derived therefrom. Also, failure to provide true and correct information may result in civil suit or criminal prosecution and the assessment of penalties or pursuit of other remedies.

## NONDISCRIMINATION STATEMENT

**Non-Discrimination Policy** In accordance with Federal law and U.S. Department of Agriculture (USDA) civil rights regulations and policies, the USDA, its Agencies, offices, and employees, and institutions participating in or administering USDA programs are prohibited from discriminating on the basis of race, color, national origin, religion, sex, gender identity (including gender expression), sexual orientation, disability, age, marital status, family/parental status, income derived from a public assistance program, political beliefs, or reprisal or retaliation for prior civil rights activity, in any program or activity conducted or funded by USDA (not all bases apply to all programs).

**To File a Program Complaint** If you wish to file a Civil Rights program complaint of discrimination, complete the USDA Program Discrimination Complaint Form, found online at www.ascr.usda.gov/ad-3027-usda-program-discrimination-complaint-form, or at any USDA office, or call (866) 632-9992 to request the form. You may also write a letter containing all of the information requested in the form. Send your completed complaint form or letter by mail to the U.S. Department of Agriculture, Office of the Assistant Secretary for Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410 or email at program.intake@usda.gov. **Persons with Disabilities** Persons with disabilities who require alternative means of communication for program information (e.g., Braille, large print, audiotape, American Sign Language, etc.) should contact the responsible State or local Agency that administers the program or USDA's TARGET Center at (202) 720-2600 (voice and TTY) or contact USDA through the Federal Relay Service at (800) 877-8339. Additionally, program information may be made available in languages other than English. Persons with disabilities, who wish to file a program complaint, please see information above on how to contact the Department by mail directly or by email.

(Form M708)



# Great American Insurance Group
## Crop Insurance Division

Page 1 of 1

### Quality Details
Claim Number: MP-2019-MI-1139527-02

**Date Printed:  Feb 09, 2022**

**Insured Name:**     NEW HEIGHTS FARM II, LLC,

**Agency Name:**     SPARTAN INSURANCE -MAIN 3

## Washtenaw / Corn - Unit # 00010001

| Line # 70 | Determined Acres: 163.08 |
|---|---|

| Quality Factor: 0.9490 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 70 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.200 | 0.041 |

| Line # 69 | Determined Acres: 1026.57 |
|---|---|

| Quality Factor: 0.9490 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 47.100 | 0.051 |

| Line # 69 | Determined Acres: 0.00 |
|---|---|

| Quality Factor: 0.9590 | Quality Comments: |
|---|---|

| Name | Value | Adjustment |
|---|---|---|
| Test Weight Pounds | 48.200 | 0.041 |



02/09/2022
Page: 1 of 5

# STORAGE BIN SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139527 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139527-02 |

## Corn - Round Bin

### Washtenaw corn Hillsdale bin 3

| Dimensions | | | | | | |
|---|---|---|---|---|---|---|
| Component | Circum | Dia | Height | Depth | Pr Depth | Prod |
| Cylinder | 169.6 | 54.0 | 47.0 | 45.5 | 4.0 | 76035.3 |
| Cone Roof | 169.6 | 54.0 | 14.0 | 0.0 | 0.0 | 0.0 |
| Grain Cone | 169.6 | 54.0 | 0.0 | 6.0 | 6.0 | 0.0 |
| Neg Cone | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Hopper Bottom | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | Total | 76035.3 |

| Deductions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Deduction | # | Ln/Cir | Wd/Dia | Height | Depth | Pr Depth | Prod |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | Total | 0 |

| Factors | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shell | 1.0000 | FM | 0.00 | 1.0000 | Moisture | 14.2 | 1.0000 | TW/Pack | 50.8 | 1.0170 | Quality | 1.000 |

| Gross Production | 76035.3 |
|---|---|
| Adjusted Production | 77327.9 |

**Comments**   4 ft plus  6 ft of cone is for Eaton Co. Non Irr  (10102.8 bushels)
Washtenaw Irr Corn 69,876.4 bushels





02/09/2022
Page: 2 of 5

# STORAGE BIN SUMMARY

| | | | |
|---|---|---|---|
| Insured's Name<br>NEW HEIGHTS FARM II, LLC, | Agency Name<br>SPARTAN INSURANCE -MAIN 3 | Code<br>236132 | Policy No.<br>1139527 |
| Adjuster's Name<br>L CRAIG EVERSOLE | Supervisor's Name<br>SHARON L SHOCK | Crop Year<br>2019 | Claim No.<br>1139527-02 |

## Corn - Round Bin

Washtenaw corn Hillsdale bin 4

| Dimensions | | | | | | |
|---|---|---|---|---|---|---|
| Component | Circum | Dia | Height | Depth | Pr Depth | Prod |
| Cylinder | 188.5 | 60.0 | 54.2 | 45.7 | 0.0 | 103371.0 |
| Cone Roof | 188.5 | 60.0 | 14.0 | 0.0 | 0.0 | 0.0 |
| Grain Cone | 188.5 | 60.0 | 0.0 | 6.0 | 0.0 | 4523.9 |
| Neg Cone | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Hopper Bottom | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | Total | 107894.9 |

| Deductions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Deduction | # | Ln/Cir | Wd/Dia | Height | Depth | Pr Depth | Prod |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | Total | 0 |

| Factors | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shell | 1.0000 | FM | 0.00 | 1.0000 | Moisture | 14.2 | 1.0000 | TW/Pack | 50.8 | 1.0170 | Quality | 1.000 |

| | |
|---|---|
| Gross Production | 107894.9 |
| Adjusted Production | 109729.1 |

**Comments**  NH2 wahtenaw Irr corn  99,155.4 bushels



02/09/2022
Page: 3 of 5

# STORAGE BIN SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139527 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139527-02 |

## Corn - Round Bin

hillsdale bin 3 eaton co corn

| Dimensions | | | | | | | Deductions | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Component | Circum | Dia | Height | Depth | Pr Depth | Prod | Deduction | # | Ln/Cir | Wd/Dia | Height | Depth | Pr Depth | Prod |
| Cylinder | 169.6 | 54.0 | 47.0 | 4.0 | 0.0 | 7328.7 | | | | | | | |
| Cone Roof | 169.6 | 54.0 | 14.0 | 0.0 | 0.0 | 0.0 | | | | | | | |
| Grain Cone | 169.6 | 54.0 | 0.0 | 6.0 | 0.0 | 3664.4 | | | | | | | |
| Neg Cone | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | | | | | |
| Hopper Bottom | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | | | | | |
| | | | | | Total | 10993.1 | | | | | | Total | 0 |

| Factors | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shell | 1.0000 | FM | 0.00 | 1.0000 | Moisture | 14.2 | 1.0000 | TW/Pack | 49.5 | 0.9910 | Quality | 1.000 |

| Gross Production | 10993.1 |
|---|---|
| Adjusted Production | 10894.2 |

**Comments**  EATON CO CORN IN HILLSDALE BIN 3 MEASUREMENT FOR BUSHELS  10,102.7





02/09/2022
Page: 4 of 5

# STORAGE BIN SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139527 |
| Adjuster's Name | Supervisor's Name | | Crop Year | Claim No. |
| L CRAIG EVERSOLE | SHARON L SHOCK | | 2019 | 1139527-02 |

## Corn - Round Bin

Eaton corn  hillsdale bin 2

| Dimensions | | | | | | |
|---|---|---|---|---|---|---|
| Component | Circum | Dia | Height | Depth | Pr Depth | Prod |
| Cylinder | 169.6 | 54.0 | 47.0 | 45.4 | 29.3 | 29498.0 |
| Cone Roof | 169.6 | 54.0 | 14.0 | 0.0 | 0.0 | 0.0 |
| Grain Cone | 169.6 | 54.0 | 0.0 | 7.0 | 7.0 | 0.0 |
| Neg Cone | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Hopper Bottom | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | Total | 29498.0 |

| Deductions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Deduction | # | Ln/Cir | Wd/Dia | Height | Depth | Pr Depth | Prod |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | Total | 0 |

| Factors | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shell | 1.0000 | FM | 0.00 | 1.0000 | Moisture | 14.2 | 1.0000 | TW/Pack | 49.5 | 0.9910 | Quality | 1.000 |

| Gross Production | 29498.0 |
|---|---|
| Adjusted Production | 29232.5 |

**Comments**   Jackson CO irr and non Irr corn also in bin 53,263.3 Bushel
Eaton Co corn bushels 27108.7

# Summary

| Crop | Gross Production | Adjusted Production |
|---|---|---|
| Corn | 224421.30 | 227183.70 |





## STORAGE BIN SUMMARY

| Insured's Name<br>NEW HEIGHTS FARM II, LLC, | Agency Name<br>SPARTAN INSURANCE -MAIN 3 | Code<br>236132 | Policy No.<br>1139527 |
|---|---|---|---|
| Adjuster's Name<br>L CRAIG EVERSOLE | Supervisor's Name<br>SHARON L SHOCK | Crop Year<br>2019 | Claim No.<br>1139527-02 |

# Summary

| Crop | Gross Production | Adjusted Production |
|---|---|---|
| All Crops | 224421.30 | 227183.70 |





02/09/2022
Page: 1 of 3

# TICKET SUMMARY

| Insured's Name | Agency Name | | Code | Policy No. |
|---|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -MAIN 3 | | 236132 | 1139527 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139527-02 |

## Corn (41)

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0165551 | MAC | Blissfield, MI | 0 | 0 | 1642.50 | 1.00 | 0.0 | 1.000 | 22.00 | 0.9160 | 0.949 | 1504.50 |
| 0165555 | MAC | Blissfield, MI | 0 | 0 | 1614.60 | 1.00 | 0.0 | 1.000 | 21.50 | 0.9220 | 0.959 | 1488.70 |
| 0165559 | MAC | Blissfield, MI | 0 | 0 | 1737.90 | 1.00 | 0.0 | 1.000 | 20.80 | 0.9304 | 1.000 | 1616.90 |
| 0165560 | MAC | Blissfield, MI | 0 | 0 | 1704.30 | 1.00 | 0.0 | 1.000 | 20.50 | 0.9340 | 1.000 | 1591.80 |
| 0165561 | MAC | Blissfield, MI | 0 | 0 | 1721.80 | 1.00 | 0.0 | 1.000 | 22.30 | 0.9124 | 1.000 | 1571.00 |
| 0165566 | MAC | Blissfield, MI | 0 | 0 | 1772.10 | 1.00 | 0.0 | 1.000 | 22.00 | 0.9160 | 1.000 | 1623.20 |
| 0165568 | MAC | Blissfield, MI | 0 | 0 | 1632.90 | 1.00 | 0.0 | 1.000 | 21.70 | 0.9196 | 1.000 | 1501.60 |
| 0165570 | MAC | Blissfield, MI | 0 | 0 | 1671.40 | 1.00 | 0.0 | 1.000 | 22.00 | 0.9160 | 1.000 | 1531.00 |
| 0165572 | MAC | Blissfield, MI | 0 | 0 | 1673.60 | 1.00 | 0.0 | 1.000 | 21.30 | 0.9244 | 1.000 | 1547.10 |
| 0165573 | MAC | Blissfield, MI | 0 | 0 | 1687.90 | 1.00 | 0.0 | 1.000 | 22.50 | 0.9100 | 1.000 | 1536.00 |
| 0165575 | MAC | Blissfield, MI | 0 | 0 | 1651.10 | 1.00 | 0.0 | 1.000 | 22.00 | 0.9160 | 1.000 | 1512.40 |
| 0165577 | MAC | Blissfield, MI | 0 | 0 | 1756.40 | 1.00 | 0.0 | 1.000 | 23.20 | 0.9016 | 0.959 | 1583.60 |
| 0165578 | MAC | Blissfield, MI | 0 | 0 | 1670.70 | 1.00 | 0.0 | 1.000 | 23.90 | 0.8932 | 0.959 | 1492.30 |
| 0165580 | MAC | Blissfield, MI | 0 | 0 | 1646.10 | 1.00 | 0.0 | 1.000 | 23.00 | 0.9040 | 0.949 | 1488.10 |
| 0165581 | MAC | Blissfield, MI | 0 | 0 | 1672.90 | 1.00 | 0.0 | 1.000 | 21.90 | 0.9172 | 1.000 | 1534.40 |
| 0165582 | MAC | Blissfield, MI | 0 | 0 | 1685.40 | 1.00 | 0.0 | 1.000 | 21.80 | 0.9184 | 0.959 | 1547.90 |
| 0165583 | MAC | Blissfield, MI | 0 | 0 | 1799.60 | 1.00 | 0.0 | 1.000 | 22.30 | 0.9124 | 1.000 | 1642.00 |
| 0165584 | MAC | Blissfield, MI | 0 | 0 | 1808.90 | 1.00 | 0.0 | 1.000 | 21.30 | 0.9244 | 1.000 | 1672.10 |
| 0165585 | MAC | Blissfield, MI | 0 | 0 | 1809.30 | 1.00 | 0.0 | 1.000 | 21.20 | 0.9256 | 1.000 | 1674.70 |
| 0165588 | MAC | Blissfield, MI | 0 | 0 | 1801.80 | 1.00 | 0.0 | 1.000 | 20.80 | 0.9304 | 1.000 | 1676.40 |
| 0165589 | MAC | Blissfield, MI | 0 | 0 | 1750.00 | 1.00 | 0.0 | 1.000 | 21.30 | 0.9244 | 1.000 | 1617.70 |
| 0165591 | MAC | Blissfield, MI | 0 | 0 | 1824.30 | 1.00 | 0.0 | 1.000 | 21.00 | 0.9280 | 1.000 | 1693.00 |
| 0165593 | MAC | Blissfield, MI | 0 | 0 | 1733.60 | 1.00 | 0.0 | 1.000 | 21.00 | 0.9280 | 1.000 | 1608.80 |
| 0165594 | MAC | Blissfield, MI | 0 | 0 | 1804.60 | 1.00 | 0.0 | 1.000 | 21.40 | 0.9232 | 1.000 | 1666.00 |
| 0165595 | MAC | Blissfield, MI | 0 | 0 | 1690.70 | 1.00 | 0.0 | 1.000 | 21.80 | 0.9184 | 1.000 | 1552.70 |
| 0165598 | MAC | Blissfield, MI | 0 | 0 | 1777.50 | 1.00 | 0.0 | 1.000 | 20.80 | 0.9304 | 1.000 | 1653.80 |
| 0165600 | MAC | Blissfield, MI | 0 | 0 | 1802.90 | 1.00 | 0.0 | 1.000 | 20.80 | 0.9304 | 1.000 | 1677.40 |
| 0165602 | MAC | Blissfield, MI | 0 | 0 | 1755.70 | 1.00 | 0.0 | 1.000 | 21.00 | 0.9280 | 1.000 | 1629.30 |
| 0165603 | MAC | Blissfield, MI | 0 | 0 | 1844.60 | 1.00 | 0.0 | 1.000 | 21.00 | 0.9280 | 1.000 | 1711.80 |
| 0165606 | MAC | Blissfield, MI | 0 | 0 | 1796.40 | 1.00 | 0.0 | 1.000 | 20.90 | 0.9292 | 1.000 | 1669.20 |



02/09/2022
Page: 2 of 3

# TICKET SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139527 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139527-02 |

## Corn (41) *(continued)*

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 015607 | MAC | Blissfield, MI | 0 | 0 | 1700.00 | 1.00 | 0.0 | 1.000 | 21.80 | 0.9184 | 1.000 | 1561.30 |

## Soybeans (81)

| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ing 271987 | Eaton Farm Bureau CO-OP | Charlotte, MI | 0 | 0 | 1641.70 | 1.00 | 0.0 | 1.000 | 15.10 | 0.9748 | 1.000 | 1600.30 |
| 272027 | Eaton Farm Bureau CO-OP | Charlotte, MI | 0 | 0 | 1259.30 | 1.00 | 0.0 | 1.000 | 15.90 | 0.9652 | 1.000 | 1215.50 |
| 272029 | Eaton Farm Bureau CO-OP | Charlotte, MI | 0 | 0 | 1771.30 | 1.00 | 0.0 | 1.000 | 15.00 | 0.9760 | 1.000 | 1728.80 |
| 272039 | Eaton Farm Bureau CO-OP | Charlotte, MI | 0 | 0 | 1668.00 | 1.00 | 0.0 | 1.000 | 14.50 | 0.9820 | 1.000 | 1638.00 |
| 272043 | Eaton Farm Bureau CO-OP | Charlotte, MI | 0 | 0 | 1686.70 | 1.00 | 0.0 | 1.000 | 14.40 | 0.9832 | 1.000 | 1658.40 |
| 272056 | Eaton Farm Bureau CO-OP | Charlotte, MI | 0 | 0 | 1696.70 | 1.00 | 0.0 | 1.000 | 14.30 | 0.9844 | 1.000 | 1670.20 |
| 272086 | Eaton Farm Bureau CO-OP | Charlotte, MI | 0 | 0 | 1480.00 | 1.00 | 0.0 | 1.000 | 14.10 | 0.9868 | 1.000 | 1460.50 |
| 272092 | Eaton Farm Bureau CO-OP | Charlotte, MI | 0 | 0 | 1617.70 | 1.00 | 0.0 | 1.000 | 14.40 | 0.9832 | 1.000 | 1590.50 |
| 271897 | Eaton Farm Bureau CO-OP | Charlotte, MI | 0 | 0 | 1771.30 | 1.00 | 0.0 | 1.000 | 16.40 | 0.9592 | 1.000 | 1699.00 |
| 272105 | Eaton Farm Bureau CO-OP | Charlotte, MI | 0 | 0 | 1685.70 | 1.00 | 0.0 | 1.000 | 14.60 | 0.9808 | 1.000 | 1653.30 |
| 272106 | Eaton Farm Bureau CO-OP | Charlotte, MI | 0 | 0 | 1460.00 | 1.00 | 0.0 | 1.000 | 14.90 | 0.9772 | 1.000 | 1426.70 |
| 272107 | Eaton Farm Bureau CO-OP | Charlotte, MI | 0 | 0 | 1691.70 | 1.00 | 0.0 | 1.000 | 14.50 | 0.9820 | 1.000 | 1661.20 |
| 477979 | the andersons | reading, MI | 49660 | 28920 | 345.70 | 1.00 | 0.0 | 1.000 | 16.70 | 0.9556 | 1.000 | 330.40 |
| 485481 | the andersons | reading, MI | 79900 | 28100 | 863.30 | 1.00 | 0.0 | 1.000 | 16.40 | 0.9592 | 1.000 | 828.10 |
| 485484 | the andersons | reading, MI | 68220 | 15160 | 884.30 | 1.00 | 0.0 | 1.000 | 16.80 | 0.9544 | 1.000 | 844.00 |
| ing 10266544 | ZFS | Zeeland, MI | 75780 | 26340 | 824.00 | 1.00 | 0.0 | 1.000 | 20.30 | 0.9124 | 1.000 | 751.80 |
| 10266546 | ZFS | Zeeland, MI | 148580 | 43540 | 1750.70 | 1.00 | 0.0 | 1.000 | 18.50 | 0.9340 | 1.000 | 1635.20 |

| Production not included on claim | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticket # | Elevator Name | Elevator City | Gross Weight | Tare Weight | Gross Production | Shell Factor | FM | FM Factor | Moisture | Moisture Factor | Quality | Adjusted Production |
| 10266077 | ZFS | Zeeland, MI | 147780 | 44740 | 1717.30 | 1.00 | 0.0 | 1.000 | 14.50 | 0.9820 | 1.000 | 1686.40 |
| 10266085 | ZFS | Zeeland, MI | 147940 | 45160 | 1713.00 | 1.00 | 0.0 | 1.000 | 15.00 | 0.9760 | 1.000 | 1671.90 |
| 10266091 | ZFS | Zeeland, MI | 140440 | 43760 | 1611.30 | 1.00 | 0.0 | 1.000 | 14.20 | 0.9856 | 1.000 | 1588.10 |
| 10266099 | ZFS | Zeeland, MI | 142560 | 43300 | 1654.30 | 1.00 | 0.0 | 1.000 | 14.50 | 0.9820 | 1.000 | 1624.50 |



02/09/2022
Page: 3 of 3

## TICKET SUMMARY

| Insured's Name | Agency Name | Code | Policy No. |
|---|---|---|---|
| NEW HEIGHTS FARM II, LLC, | SPARTAN INSURANCE -MAIN 3 | 236132 | 1139527 |

| Adjuster's Name | Supervisor's Name | Crop Year | Claim No. |
|---|---|---|---|
| L CRAIG EVERSOLE | SHARON L SHOCK | 2019 | 1139527-02 |

# Summary

| Crop | Gross Production | Adjusted Production |
|---|---|---|
| Corn (41) | 53641.50 | 49376.70 |
| Soybeans (81) | 30794.00 | 29962.80 |
| All Crops | 84435.50 | 79339.50 |

NHF Claims 003404

Approved, SCAO

Original - Return
1st copy - Witness
2nd copy - File
3rd copy - Extra

| STATE OF MICHIGAN 8TH JUDICIAL DISTRICT JUDICIAL CIRCUIT COUNTY PROBATE | SUBPOENA Order to Appear and/or Produce | CASE NO. 21-K-34902-CB |
|---|---|---|

Court address **100 W. Main St., Ionia, MI 48846**    Court telephone no. **(616) 527-5315**

Police Report No.  (if applicable):

| Plaintiff(s)/Petitioner(s) ☐ People of the State of Michigan ☒ CERES FARMS, LLC; and FARMLAND CAPITAL SOLUTIONS, LLC | v | Defendant(s)/Respondent(s) NEW HEIGHTS FARM I, LLC; and NEW HEIGHTS FARM II, LLC |
|---|---|---|
| ☒ Civil    ☐ Criminal | | Charge |

☐ Probate   In the matter of _____

In the Name of the People of the State of Michigan.  TO: **GREAT AMERICAN INSURANCE COMPANY, c/o Thomas C. James, Jr. Sanders & Associates, LPA 8040 Hosbrook Road, Suite 202 Cincinnati, OH 45236**

If you require special accommodations to use the court because of disabilities, please contact the court immediately to make arrangements.

## YOU ARE ORDERED TO:

☐ 1. Appear personally at the time and place stated below: You may be required to appear from time to time and day to day until excused.

☐ The court address above   ☐ Other:

| Day | Date | Time |
|---|---|---|

☐ 2. Testify at trial / examination / hearing.

☒ 3. Produce/permit inspection or copying of the following items: **Compliance file(s) for New Heights Farm I, LLC &**

**New Heights Farm II, LLC relating to crop insurance for the 2019 crop year.**

☐ 4. Testify as to your assets, and bring with you the items listed in line 3 above.

☐ 5. Testify at deposition.

☐ 6. Abide by the attached prohibition against transferring or disposing of property. (MCL 600.6104(2), 600.6116, or 600.6119.)

☒ 7. Other: **Documents must be provided to requestor no later than Friday, March 4, 2022.**

☒ 8.
| Person requesting subpoena **Ronald J. VanderVeen** | Telephone no. **(616) 392-1821** |
|---|---|
| Address **Cunningham Dalman, P.C., 321 Settlers Road** | |
| City **Holland, Michigan 49423** | State        Zip |

NOTE: If requesting a debtor's examination under MCL 600.6110, or an injunction under item 6. this subpoena must be issued by a judge.  For a debtor examination, the affidavit of debtor examination on the other side of this form must be completed.  Debtor's assets can also be discovered through MCR 2.305 without the need for an affidavit of debtor examination or issuance of this subpoena by a judge.

**FAILURE TO OBEY THE COMMANDS OF THE SUBPOENA OR TO APPEAR AT THE STATED TIME AND PLACE MAY SUBJECT YOU TO PENALTY FOR CONTEMPT OF COURT.**

Date 2/16/2022    Judge/Clerk/Attorney _Rona D Vander Veen_    Bar no. P33067

| Court use only |
|---|
| ☐ Served   ☐ Not served |

MC 11  (3/15)  SUBPOENA, Order to Appear and/or Produce    MCL 600.1455, 600.1701, 600.6110, 600.6119, MCR 2.506

great american003405

|  | **SUBPOENA** |
|---|---|
| **PROOF OF SERVICE** | Case No.    **21-K-34902-CB** |

**TO PROCESS SERVER:** You must make and file your return with the court clerk.  If you are unable to complete service, you must return this original and all copies to the court clerk.

### CERTIFICATE / AFFIDAVIT OF SERVICE / NONSERVICE

☐ **OFFICER CERTIFICATE**      OR      ☐ **AFFIDAVIT OF PROCESS SERVER**

I certify that I am a sheriff, deputy sheriff, bailiff, appointed court officer, or attorney for a party [MCR 2.104(A)(2)], and that:    (notarization not required)

Being first duly sworn, I state that I am a legally competent adult who is not a party or an officer of a corporate party, and that:    (notarization required)

☐ I served a copy of the subpoena, together with _____ (including any required fees) by
Attachment

☐ personal service    ☐ registered or certified mail (copy of return receipt attached)    on:

| Name(s) | Complete address(es) of service | Day, date, time |
|---|---|---|
|  |  |  |
|  |  |  |

☐ I have personally attempted to serve the subpoena and required fees, if any, together with _____
on the following person(s) and have been unable to complete service.    Attachment

| Name(s) | Complete address(es) of service | Day, date, time |
|---|---|---|
|  |  |  |

| Service fee $ | Miles traveled  Fee $ | | Signature |
|---|---|---|---|
| Incorrect address fee $ | Miles traveled  Fee $ | **TOTAL FEE** $ | Name (type or print) |
| | | | Title |

Subscribed and sworn to before me on _____ , _____ County, Michigan.
                                                            Date

My commission expires: _____    Signature: _____
                                        Date                                    Deputy court clerk/Notary public

Notary public, State of Michigan, County of _____

### ACKNOWLEDGMENT OF SERVICE

I acknowledge that I have received service of the subpoena and required fees, if any, together with _____
                                                                                                                            Attachment

_____ on _____
                                Day, date, time

_____ on behalf of _____ ,
Signature

---

### AFFIDAVIT FOR JUDGMENT DEBTOR EXAMINATION

I request that the court issue a subpoena that orders the party named on this form to be examined under oath before a judge concerning the money or property of:
for the following reasons:

_____
Signature

Subscribed and sworn to before me on _____ , _____ County, Michigan.
                                                            Date

My commission expires: _____    Signature: _____
                                        Date                                    Deputy court clerk/Notary public

Notary public, State of Michigan, County of _____

MCR 2.105

great american003406



**Policy No.:** 1139524                **Crop:** CORN                **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC

**County:** CALHOUN                **State:** MICHIGAN

**Reviewer:** David Wilson

**Documents Included:**

Acreage Verification:  ☐ CIMS        ☐ FSA 578        ☐ Other

Excel Worksheets:  ☐ Allocation Soft Records    ☐ Commingled Production    ☐ Crop Moisture
(Check all that Apply)

Soft Records:  ☐ Combine Monitor        ☐ Load Records        ☐ Bin Measurement
(Check all that Apply)                                                (Insured)

Hard Records:  ☐ 3rd Party Settlement        ☐ Bin Measurement        ☐ Loss Records
(Check all that Apply)                                (Adjuster)

**Comments:** No 2018 Calhoun Co. Corn production to verify. Authorization to transfer records from 1133539-GLG policy.

Great American Insurance
Compliance Division

**Policy No.:** 1139524          **Crop:** CORN          **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC          **County:** CALHOUN          **State:** MICHIGAN

**Line No.:** 143          **FSN:** 6067          **Practice:** NON IRR          **Type:** GSG

**Unit No.:** 00010027-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | | 88.90 | | | 10,845.8 | | 122.0 | 122 | A | | | |
| 2009 | | 92.10 | | | 6,569.9 | | 71.0 | 71 | A | | | |
| 2011 | | 92.10 | | | 17,591.0 | | 191.0 | 191 | PA | | | |
| 2012 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | | | |
| 2013 | | 45.50 | | | 9,723.0 | | 214.0 | 214 | A | | | |
| 2014 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | | | |
| 2015 | | 26.20 | | | 5,266.0 | | 201.0 | 201 | A | | | |
| 2016 | | 26.20 | | | 5,083.0 | | 194.0 | 194 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 55,078.7 | - | | 993 | | 993 | - | |

**Average Yield:** 166          **Verified Yield:** 166          **# Years Actual:** 6          **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other

**GREAT AMERICAN**
INSURANCE GROUP
Crop Insurance Division

**Policy No.:** 1139524       **Crop:** CORN       **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC       **County:** CALHOUN       **State:** MICHIGAN

**Line No.:** 145       **FSN:** 6087       **Practice:** NON IRR       **Type:** GSG

**Unit No.:** 00010029-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | | 73.60 | | | 8,979.2 | | 122.0 | 122 | A | | | |
| 2009 | | 79.90 | | | 5,699.6 | | 71.0 | 71 | A | | | |
| 2011 | | 79.90 | | | 15,261.0 | | 191.0 | 191 | PA | | | |
| 2012 | | 38.60 | | | 1,727.0 | | 45.0 | 45 | PA | | | |
| 2013 | | 79.90 | | | 17,075.0 | | 214.0 | 214 | A | | | |
| 2014 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | | | |
| 2015 | | 79.90 | | | 16,060.0 | | 201.0 | 201 | A | | | |
| 2016 | | 15.80 | | | 3,065.0 | | 194.0 | 194 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | | **Totals** | 67,866.8 | - | | 1,038 | | 1,038 | - | |

**Average Yield:** 148       **Verified Yield:** 148       **# Years Actual:** 7       **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139524

**Crop:** CORN

**RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC

**County:** CALHOUN

**State:** MICHIGAN

**Line No.:** 147

**FSN:** 2554

**Practice:** NON IRR

**Type:** GSG

**Unit No.:** 00010031-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | | 60.60 | | | 5,948.6 | | 98.0 | 98 | A | | | |
| 2009 | | 130.10 | | | 9,522.6 | | 73.0 | 73 | A | | | |
| 2010 | | 61.40 | | | 11,727.0 | | 191.0 | 191 | PA | | | |
| 2011 | | 106.10 | | | 20,265.0 | | 191.0 | 191 | PA | | | |
| 2013 | | 180.40 | | | 38,551.0 | | 214.0 | 214 | A | | | |
| 2014 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | | | |
| 2015 | | 180.40 | | | 36,260.0 | | 201.0 | 201 | A | | | |
| 2016 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 122,274.2 | - | | 968 | | 968 | - | |

**Average Yield:** 161

**Verified Yield:** 161

**# Years Actual:** 6

**No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation, 4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres, 8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other

**GREAT AMERICAN**
INSURANCE GROUP
Crop Insurance Division

**Policy No.:** 1139524   **Crop:** CORN   **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC   **County:** CALHOUN   **State:** MICHIGAN

**Line No.:** 151   **FSN:** 4831   **Practice:** NON IRR   **Type:** GSG

**Unit No.:** 00010035-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | | 81.00 | | | 7,951.0 | | 98.0 | 98 | A | | | |
| 2010 | | 72.10 | | | 13,771.0 | | 191.0 | 191 | PA | | | |
| 2011 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | | | |
| 2012 | | 72.10 | | | 3,408.5 | | 47.0 | 47 | PA | | | |
| 2013 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | | | |
| 2014 | | 72.10 | | | 15,646.0 | | 217.0 | 217 | A | | | |
| 2015 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | | | |
| 2016 | | 72.10 | | | 13,987.0 | | 194.0 | 194 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | **Totals** | | | | 54,763.5 | - | | 747 | | 747 | - | |

**Average Yield:** 149   **Verified Yield:** 149   **# Years Actual:** 5   **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139524    **Crop:** CORN    **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC    **County:** CALHOUN    **State:** MICHIGAN

**Line No.:** 160    **FSN:** 7366    **Practice:** IRRIGATED    **Type:** GSG

**Unit No.:** 00010045-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2011 | | 68.50 | | | 14,248.0 | | 208.0 | 208 | PA | | | |
| 2012 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | | | |
| 2013 | | 38.50 | | | 8,740.0 | | 227.0 | 227 | A | | | |
| 2014 | | 38.50 | | | 9,009.0 | | 234.0 | 234 | A | | | |
| 2015 | | 38.50 | | | 8,239.0 | | 214.0 | 214 | A | | | |
| 2016 | | 38.50 | | | 8,124.0 | | 211.0 | 211 | PA | - | - | 0.0% |
| 2017 | | 38.50 | | | 7,381.2 | | 192.0 | 192 | PA | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | **Totals** | | | 55,741.2 | - | | 1,286 | | 1,286 | - | |

**Average Yield:** 214    **Verified Yield:** 214    **# Years Actual:** 6    **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139524

**Crop:** CORN

**RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC

**County:** CALHOUN

**State:** MICHIGAN

**Line No.:** 161       **FSN:** 627

**Practice:** IRRIGATED

**Type:** GSG

**Unit No.:** 00010046-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2011 | | 173.50 | | | 36,088.0 | | 208.0 | 208 | PA | | | |
| 2012 | | 171.00 | | | 8,930.3 | | 52.0 | 52 | PA | | | |
| 2013 | | 173.40 | | | 39,362.0 | | 227.0 | 227 | A | | | |
| 2014 | | 173.40 | | | 40,576.0 | | 234.0 | 234 | A | | | |
| 2015 | | 173.40 | | | 37,108.0 | | 214.0 | 214 | A | | | |
| 2016 | | 173.40 | | | 36,587.0 | | 211.0 | 211 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 198,651.3 | - | | 1,146 | | 1,146 | - | |

**Average Yield:** 191

**Verified Yield:** 191

**# Years Actual:** 6

**No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other

**GREAT AMERICAN**
INSURANCE GROUP
Crop Insurance Division

**Policy No.:** 1139524  **Crop:** CORN  **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC  **County:** CALHOUN  **State:** MICHIGAN

**Line No.:** 165  **FSN:** 627  **Practice:** NON IRR  **Type:** GSG

**Unit No.:** 00010050-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2011 | | 10.40 | | | 1,986.0 | | 191.0 | 191 | PA | | | |
| 2012 | | 13.20 | | | 659.0 | | 50.0 | 50 | A | | | |
| 2013 | | 10.40 | | | 2,222.0 | | 214.0 | 214 | A | | | |
| 2014 | | 10.40 | | | 2,257.0 | | 217.0 | 217 | A | | | |
| 2015 | | 10.40 | | | 2,090.0 | | 201.0 | 201 | A | | | |
| 2016 | | 10.40 | | | 2,018.0 | | 194.0 | 194 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | Totals | | | 11,232.0 | - | | 1,067 | | 1,067 | - | |

**Average Yield:** 178  **Verified Yield:** 178  **# Years Actual:** 6  **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation, 4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres, 8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139524   **Crop:** CORN   **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC   **County:** CALHOUN   **State:** MICHIGAN

**Line No.:** 167   **FSN:** 7385   **Practice:** IRRIGATED   **Type:** GSG

**Unit No.:** 00010052-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2012 | | 161.80 | | | 8,498.6 | | 53.0 | 53 | PA | | | |
| 2013 | | 161.80 | | | 36,729.0 | | 227.0 | 227 | A | | | |
| 2014 | | 161.80 | | | 37,861.0 | | 234.0 | 234 | A | | | |
| 2015 | | 161.80 | | | 34,625.0 | | 214.0 | 214 | A | | | |
| 2016 | | 161.80 | | | 34,140.0 | | 211.0 | 211 | PA | - | - | 0.0% |
| 2017 | | 161.80 | | | 27,407.8 | | 169.0 | 169 | PA | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | **Totals** | | | 179,261.4 | - | | 1,108 | | 1,108 | - | |

**Average Yield:** 185   **Verified Yield:** 185   **# Years Actual:** 6   **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other

**GREAT AMERICAN**
INSURANCE GROUP
Crop Insurance Division

**Policy No.:** 1139524          **Crop:** CORN          **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC          **County:** CALHOUN          **State:** MICHIGAN

**Line No.:** 168          **FSN:** 7385          **Practice:** IRRIGATED          **Type:** GSG

**Unit No.:** 00010053-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2012 | | 132.60 | | | 6,976.1 | | 53.0 | 53 | PA | | | |
| 2013 | | 132.70 | | | 30,123.0 | | 227.0 | 227 | A | | | |
| 2014 | | 133.00 | | | 31,122.0 | | 234.0 | 234 | A | | | |
| 2015 | | 133.00 | | | 28,462.0 | | 214.0 | 214 | A | | | |
| 2016 | | 132.60 | | | 27,979.0 | | 211.0 | 211 | PA | - | - | 0.0% |
| 2017 | | 132.60 | | | 22,429.7 | | 169.0 | 169 | PA | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | **Totals** | | | 147,091.8 | - | | 1,108 | | 1,108 | - | |

**Average Yield:** 185          **Verified Yield:** 185          **# Years Actual:** 6          <span style="color:red">**No Error**</span>

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139524      **Crop:** CORN      **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC      **County:** CALHOUN      **State:** MICHIGAN

**Line No.:** 170      **FSN:** 83320      **Practice:** NON IRR      **Type:** GSG

**Unit No.:** 00010055-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2011 | | 0.00 | | | 0.0 | | 136.0 | 136 | C | | | |
| 2012 | | 106.60 | | | 5,044.6 | | 47.0 | 47 | PA | | | |
| 2013 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | | | |
| 2014 | | 106.60 | | | 23,132.0 | | 217.0 | 217 | A | | | |
| 2015 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | | | |
| 2016 | | 106.60 | | | 20,681.0 | | 194.0 | 194 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | Totals | | 48,857.6 | - | | 594 | | 594 | - | |

**Average Yield:** 149      **Verified Yield:** 149      **# Years Actual:** 4      **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139524          **Crop:** CORN          **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC          **County:** CALHOUN          **State:** MICHIGAN

**Line No.:** 171          **FSN:** 7583          **Practice:** IRRIGATED          **Type:** GSG

**Unit No.:** 00010056-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 319.10 | | | 72,436.0 | | 227.0 | 227 | A | | | |
| 2014 | | 319.10 | | | 74,669.0 | | 234.0 | 234 | A | | | |
| 2015 | | 319.10 | | | 68,287.0 | | 214.0 | 214 | A | | | |
| 2016 | | 319.10 | | | 67,330.0 | | 211.0 | 211 | PA | - | - | 0.0% |
| 2017 | | 655.30 | | | 126,739.3 | | 193.0 | 193 | PA | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 409,461.3 | - | | 1,079 | | 1,079 | - | |

**Average Yield:** 216          **Verified Yield:** 216          **# Years Actual:** 5          **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other

**GREAT AMERICAN**
INSURANCE GROUP
Crop Insurance Division

**Policy No.:** 1139524                              **Crop:** CORN                                        **RY:** 2019

  **Name:** NEW HEIGHTS FARM I, LLC          **County:** CALHOUN                          **State:** MICHIGAN

**Line No.:** 176        **FSN:** 7900          **Practice:** IRRIGATED                          **Type:** GSG

**Unit No.:** 00010060-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2014 | | 278.10 | | | 65,075.0 | | 234.0 | 234 | A | | | |
| 2015 | | 278.10 | | | 59,513.0 | | 214.0 | 214 | A | | | |
| 2016 | | 278.10 | | | 58,679.0 | | 211.0 | 211 | PA | - | - | 0.0% |
| 2017 | | 278.10 | | | 49,494.2 | | 178.0 | 178 | PA | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 232,761.2 | - | | 837 | | 837 | - | |

**Average Yield:** 209        **Verified Yield:** 209        **# Years Actual:** 4        **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other

**GREAT AMERICAN**
INSURANCE GROUP
Crop Insurance Division

**Policy No.:** 1139524  **Crop:** CORN  **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC  **County:** CALHOUN  **State:** MICHIGAN

**Line No.:** 177  **FSN:** 7900  **Practice:** NON IRR  **Type:** GSG

**Unit No.:** 00010061-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 0.00 | | | 0.0 | | 142.0 | 142 | L | | | |
| 2014 | | 69.00 | | | 14,973.0 | | 217.0 | 217 | A | | | |
| 2015 | | 69.00 | | | 13,869.0 | | 201.0 | 201 | A | | | |
| 2016 | | 69.00 | | | 13,386.0 | | 194.0 | 194 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 42,228.0 | - | | 754 | | 754 | - | |

**Average Yield:** 189  **Verified Yield:** 189  **# Years Actual:** 4  **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other

**GREAT AMERICAN**
INSURANCE GROUP
Crop Insurance Division

**Policy No.:** 1139524     **Crop:** CORN     **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC     **County:** CALHOUN     **State:** MICHIGAN

**Line No.:** 178     **FSN:** 7900     **Practice:** NON IRR     **Type:** GSG

**Unit No.:** 00010062-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 0.00 | | | 0.0 | | 142.0 | 142 | L | | | |
| 2014 | | 24.30 | | | 5,273.0 | | 217.0 | 217 | A | | | |
| 2015 | | 67.30 | | | 13,527.0 | | 201.0 | 201 | A | | | |
| 2016 | | 24.30 | | | 4,714.0 | | 194.0 | 194 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | Totals | | 23,514.0 | - | | 754 | | 754 | - | |

**Average Yield:** 189     **Verified Yield:** 189     **# Years Actual:** 4     **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139524          **Crop:** CORN          **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC          **County:** CALHOUN          **State:** MICHIGAN

**Line No.:** 179          **FSN:** 7900          **Practice:** NON IRR          **Type:** GSG

**Unit No.:** 00010063-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 0.00 | | | 0.0 | | 142.0 | 142 | L | | | |
| 2014 | | 16.50 | | | 3,581.0 | | 217.0 | 217 | A | | | |
| 2015 | | 16.50 | | | 3,317.0 | | 201.0 | 201 | A | | | |
| 2016 | | 16.50 | | | 3,201.0 | | 194.0 | 194 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 10,099.0 | - | | 754 | | 754 | - | |

**Average Yield:** 189          **Verified Yield:** 189          **# Years Actual:** 4          <span style="color:red">**No Error**</span>

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation, 4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres, 8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139524                    **Crop:** CORN                    **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC          **County:** CALHOUN          **State:** MICHIGAN

**Line No.:** 180        **FSN:** 7900          **Practice:** NON IRR                    **Type:** GSG

**Unit No.:** 00010064-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 0.00 | | | 0.0 | | 142.0 | 142 | L | | | |
| 2014 | | 200.20 | | | 43,443.0 | | 217.0 | 217 | A | | | |
| 2015 | | 200.20 | | | 40,240.0 | | 201.0 | 201 | A | | | |
| 2016 | | 200.20 | | | 38,839.0 | | 194.0 | 194 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 122,522.0 | - | | 754 | | 754 | - | |

**Average Yield:** 189          **Verified Yield:** 189          **# Years Actual:** 4          **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other

**GREAT AMERICAN**
INSURANCE GROUP
Crop Insurance Division

**Policy No.:** 1139524                          **Crop:** CORN                              **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC                **County:** CALHOUN                        **State:** MICHIGAN

**Line No.:** 182        **FSN:** 7900           **Practice:** IRRIGATED                    **Type:** GSG

**Unit No.:** 00010066-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2014 | | 141.20 | | | 33,041.0 | | 234.0 | 234 | A | | | |
| 2015 | | 141.20 | | | 30,217.0 | | 214.0 | 214 | A | | | |
| 2016 | | 141.20 | | | 29,793.0 | | 211.0 | 211 | PA | - | - | 0.0% |
| 2017 | | 141.20 | | | 25,119.0 | | 178.0 | 178 | PA | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | **Totals** | | | 118,170.0 | - | | 837 | | 837 | - | |

**Average Yield:** 209          **Verified Yield:** 209          **# Years Actual:** 4          **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other

**GREAT AMERICAN**
INSURANCE GROUP
Crop Insurance Division

**Policy No.:** 1139524　　　　　　　　　**Crop:** CORN　　　　　　　　　**RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC　　　　**County:** CALHOUN　　　　　**State:** MICHIGAN

**Line No.:** 183　　　**FSN:** (null)　　　　**Practice:** NON IRR　　　　　　**Type:** GSG

**Unit No.:** 00010067-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 0.00 | | | 0.0 | | 142.0 | 142 | L | | | |
| 2014 | | 131.30 | | | 28,492.0 | | 217.0 | 217 | A | | | |
| 2015 | | 87.20 | | | 17,527.0 | | 201.0 | 201 | A | | | |
| 2016 | | 87.20 | | | 16,917.0 | | 194.0 | 194 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | Totals | | 62,936.0 | - | | 754 | | 754 | - | |

**Average Yield:** 189　　　　**Verified Yield:** 189　　　　**# Years Actual:** 4　　**No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation, 4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres, 8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other

**GREAT AMERICAN**
INSURANCE GROUP
Crop Insurance Division

**Policy No.:** 1139524          **Crop:** CORN          **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC          **County:** CALHOUN          **State:** MICHIGAN

**Line No.:** 184          **FSN:** (null)          **Practice:** IRRIGATED          **Type:** GSG

**Unit No.:** 00010068-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2014 | | 280.10 | | | 65,543.0 | | 234.0 | 234 | A | | | |
| 2015 | | 280.10 | | | 59,941.0 | | 214.0 | 214 | A | | | |
| 2016 | | 280.10 | | | 59,101.0 | | 211.0 | 211 | PA | - | - | 0.0% |
| 2017 | | 280.10 | | | 39,767.0 | | 142.0 | 142 | PA | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | **Totals** | | | 224,352.0 | - | | 801 | | 801 | - | |

**Average Yield:** 200          **Verified Yield:** 200          **# Years Actual:** 4          <span style="color:red">**No Error**</span>

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139524          **Crop:** CORN          **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC          **County:** CALHOUN          **State:** MICHIGAN

**Line No.:** 185          **FSN:** 7736          **Practice:** NON IRR          **Type:** GSG

**Unit No.:** 00010069-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 0.00 | | | 0.0 | | 142.0 | 142 | L | | | |
| 2014 | | 39.20 | | | 8,506.0 | | 217.0 | 217 | A | | | |
| 2015 | | 39.20 | | | 7,879.0 | | 201.0 | 201 | A | | | |
| 2016 | | 39.20 | | | 7,605.0 | | 194.0 | 194 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 23,990.0 | - | | 754 | | 754 | - | |

**Average Yield:** 189          **Verified Yield:** 189          **# Years Actual:** 4          **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139524        **Crop:** CORN        **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC        **County:** CALHOUN        **State:** MICHIGAN

**Line No.:** 186        **FSN:** 7900        **Practice:** IRRIGATED        **Type:** GSG

**Unit No.:** 00010070-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2014 | | 379.60 | | | 88,826.0 | | 234.0 | 234 | A | | | |
| 2015 | | 379.60 | | | 81,234.0 | | 214.0 | 214 | A | | | |
| 2016 | | 379.60 | | | 80,096.0 | | 211.0 | 211 | PA | - | - | 0.0% |
| 2017 | | 379.60 | | | 67,518.1 | | 178.0 | 178 | PA | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 317,674.1 | - | | 837 | | 837 | - | |

**Average Yield:** 209        **Verified Yield:** 209        **# Years Actual:** 4      **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other

**GREAT AMERICAN**
INSURANCE GROUP
Crop Insurance Division

**Policy No.:** 1139524          **Crop:** CORN          **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC          **County:** CALHOUN          **State:** MICHIGAN

**Line No.:** 187          **FSN:** 6993          **Practice:** IRRIGATED          **Type:** GSG

**Unit No.:** 00010071-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 0.00 | | | 0.0 | | 164.0 | 164 | C | | | |
| 2014 | | 144.90 | | | 33,907.0 | | 234.0 | 234 | A | | | |
| 2015 | | 144.90 | | | 31,009.0 | | 214.0 | 214 | A | | | |
| 2016 | | 144.90 | | | 30,574.0 | | 211.0 | 211 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | **Totals** | | | 95,490.0 | - | | 823 | | 823 | - | |

**Average Yield:** 206          **Verified Yield:** 206          **# Years Actual:** 4          **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139524   **Crop:** CORN   **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC   **County:** CALHOUN   **State:** MICHIGAN

**Line No.:** 188   **FSN:** 7736   **Practice:** NON IRR   **Type:** GSG

**Unit No.:** 00010072-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 0.00 | | | 0.0 | | 142.0 | 142 | L | | | |
| 2014 | | 50.00 | | | 10,850.0 | | 217.0 | 217 | A | | | |
| 2015 | | 50.00 | | | 10,050.0 | | 201.0 | 201 | A | | | |
| 2016 | | 50.00 | | | 9,700.0 | | 194.0 | 194 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | Totals | | | 30,600.0 | - | | 754 | | 754 | - | |

**Average Yield:** 189   **Verified Yield:** 189   **# Years Actual:** 4   **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139524          **Crop:** CORN          **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC          **County:** CALHOUN          **State:** MICHIGAN

**Line No.:** 189          **FSN:** (null)          **Practice:** IRRIGATED          **Type:** GSG

**Unit No.:** 00010073-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2014 | | 0.00 | | | 0.0 | | 180.0 | 180 | L | | | |
| 2015 | | 868.20 | | | 185,794.8 | | 214.0 | 214 | A | | | |
| 2016 | | 771.90 | | | 162,871.0 | | 211.0 | 211 | PA | - | - | 0.0% |
| 2017 | | 526.60 | | | 88,746.2 | | 169.0 | 169 | PA | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 437,412.0 | - | | 774 | | 774 | - | |

**Average Yield:** 194          **Verified Yield:** 194          **# Years Actual:** 4          **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other

GREAT AMERICAN
INSURANCE GROUP
Crop Insurance Division

**Policy No.:** 1139524      **Crop:** CORN      **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC      **County:** CALHOUN      **State:** MICHIGAN

**Line No.:** 190      **FSN:** 7079      **Practice:** NON IRR      **Type:** GSG

**Unit No.:** 00010074-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 0.00 | | | 0.0 | | 152.0 | 152 | L | | | |
| 2014 | | 0.00 | | | 0.0 | | 152.0 | 152 | L | | | |
| 2015 | | 128.30 | | | 25,768.0 | | 201.0 | 201 | A | | | |
| 2016 | | 57.70 | | | 11,194.0 | | 194.0 | 194 | A | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | Totals | | 36,962.0 | - | | 699 | | 699 | - | |

**Average Yield:** 175      **Verified Yield:** 175      **# Years Actual:** 4      **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139524   **Crop:** CORN   **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC   **County:** CALHOUN   **State:** MICHIGAN

**Line No.:** 194   **FSN:** 8011   **Practice:** IRRIGATED   **Type:** GSG

**Unit No.:** 00010077-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2014 | | 0.00 | | | 0.0 | | 166.0 | 166 | T | | | |
| 2015 | | 299.80 | | | 64,157.2 | | 214.0 | 214 | A | | | |
| 2016 | | 299.80 | | | 63,258.0 | | 211.0 | 211 | PA | - | - | 0.0% |
| 2017 | | 299.80 | | | 48,693.1 | | 162.0 | 162 | PA | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 176,108.3 | - | | 753 | | 753 | - | |

**Average Yield:** 188   **Verified Yield:** 188   **# Years Actual:** 4   **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139524          **Crop:** CORN          **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC          **County:** CALHOUN          **State:** MICHIGAN

**Line No.:** 195          **FSN:** 8868          **Practice:** NON IRR          **Type:** GSG

**Unit No.:** 00010077-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2012 | | 0.00 | | | 0.0 | | 152.0 | 152 | L | | | |
| 2013 | | 0.00 | | | 0.0 | | 152.0 | 152 | L | | | |
| 2014 | | 0.00 | | | 0.0 | | 152.0 | 152 | L | | | |
| 2015 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | | | |
| 2016 | | 200.00 | | | 38,800.0 | | 194.0 | 194 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 38,800.0 | - | | 650 | | 650 | - | |

**Average Yield:** 163          **Verified Yield:** 163          **# Years Actual:** 4          **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other

**GREAT AMERICAN**
**INSURANCE GROUP**
**Crop Insurance Division**

**Policy No.:** 1139524  **Crop:** CORN  **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC  **County:** CALHOUN  **State:** MICHIGAN

**Line No.:** 198  **FSN:** 8156  **Practice:** NON IRR  **Type:** GSG

**Unit No.:** 00010081-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 0.00 | | | 0.0 | | 134.0 | 134 | T | | | |
| 2014 | | 0.00 | | | 0.0 | | 134.0 | 134 | T | | | |
| 2015 | | 0.00 | | | 0.0 | | 134.0 | 134 | T | | | |
| 2016 | | 127.90 | | | 24,813.0 | | 194.0 | 194 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | Totals | | 24,813.0 | - | | 596 | | 596 | - | |

**Average Yield:** 149  **Verified Yield:** 149  **# Years Actual:** 4  **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139524                    **Crop:** CORN                    **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC          **County:** CALHOUN               **State:** MICHIGAN

**Line No.:** 199        **FSN:** 7585      **Practice:** IRRIGATED          **Type:** GSG

**Unit No.:** 00010082-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 0.00 | | | 0.0 | | 186.0 | 186 | C | | | |
| 2014 | | 0.00 | | | 0.0 | | 186.0 | 186 | C | | | |
| 2015 | | 0.00 | | | 0.0 | | 186.0 | 186 | C | | | |
| 2016 | | 90.50 | | | 19,096.0 | | 211.0 | 211 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | **Totals** | | | 19,096.0 | - | | 769 | | 769 | - | |

**Average Yield:** 192          **Verified Yield:** 192          **# Years Actual:** 4          **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139524          **Crop:** CORN          **RY:** 2019

**Name:** NEW HEIGHTS FARM I, LLC          **County:** CALHOUN          **State:** MICHIGAN

**Line No.:** 202     **FSN:** 5138          **Practice:** NON IRR          **Type:** GSG

**Unit No.:** 00010085-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2015 | | 0.00 | | | 0.0 | | 161.0 | 161 | C | | | |
| 2016 | | 0.00 | | | 0.0 | | 161.0 | 161 | C | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 161.0 | 161 | C | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 161.0 | 161 | C | - | - | 0.0% |
| | **Totals** | | | | - | - | | 644 | | 644 | - | |

**Average Yield:** 161          **Verified Yield:** 161          **# Years Actual:** 4          **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other

**GREAT AMERICAN**
INSURANCE GROUP
Crop Insurance Division

ROE System

---

From:ROE System
Sent:8 Feb 2020 00:00:44 -0500
To:Crop Compliance
Cc:Richard Sarff
Subject:[External] {Regional Office(Notice)} (RO) elects NOT to participate in loss determinations for this claim({Claim Number(Notice)}). USDA.RMA.ROE:0011408
Dear Great American Insurance Company  :

We Received the notice of a potential claim on ( 0041 Corn )  for NEW HEIGHTS FARM I, LLC , (1139524) in 025 Calhoun county. Regional office: 04 Springfield (RO) elects NOT to participate in loss determinations for this claim.

You may proceed with all aspects of the loss determination for this claim without any further notification to the SpringfieldRegional Office; however, should a subsequent potential large claim of $500,000, or more, arise in the  2019 crop year on this policy, the standard large claims notification process would apply.

 *************************************************************
**Do not reply to this email.**
This is an automated message sent by the System for informational purposes only.
 *************************************************************
You can contact Regional Office :  Springfield
Email: rma.roe_il@rma.usda.gov
Phone: 217-241-6600

great American Insurance 0032



Date:   02/04/2020

Insured:        NEW HEIGHTS FARM I, LLC
                6241 RANSOM ST
                ZEELAND, MI 49464

Policy #:       2019-MI-084-1139524
Claim #:        1139524-02
Crop/County:    Corn/Calhoun
Agency:         SPARTAN INSURANCE -MAIN 3
                PETOSKEY, MI  49770


Dear  NEW HEIGHTS FARM I, LLC:

We have been notified that you have a crop/county claim that may exceed $200,000.  When a crop/county claim
exceeds this threshold, the United States Department of Agriculture's (USDA) Risk Management
Agency (RMA) requires all companies to perform a three-year Actual Production History (APH) Review
and Claim Field Review.  Because an APH Review may affect your claim amount, it must be completed
prior to payment of your claim.

Our goal during this process is to complete your review timely and properly.  To help us achieve this goal,
we need your help.  Please start collecting the needed documentation from your previous three years and if
you have already started this process here are some key reminders.   The following list shows a few
examples of hard copy documentation that may be needed dependent upon the final disposition of your
crop:  settlement sheets for sold production, daily records of fed production, measurements from farm
stored production, and loss paperwork.

We want to provide you with prompt claim service and if you have any questions, we will be prepared to
answer them when our reviewer contacts you.

Thank you for insuring with Great American Insurance Companies, we appreciate your business.

Sincerely,



Great American Insurance Companies
MPCI Compliance Department
Peoria
1315 W. Commerce Drive
Peoria, IL 61615-1462


800 345 1065





**Policy No.:** 1139526          **Crop:** CORN          **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC

**County:** VAN BUREN          **State:** MICHIGAN

**Reviewer:** David Wilson

**Documents Included:**

Acreage Verification:  ☐ CIMS  ☐ FSA 578  ☐ Other

Excel Worksheets:  ☐ Allocation Soft Records  ☐ Commingled Production  ☐ Crop Moisture
(Check all that Apply)

Soft Records:  ☐ Combine Monitor  ☐ Load Records  ☐ Bin Measurement (Insured)
(Check all that Apply)

Hard Records:  ☐ 3rd Party Settlement  ☐ Bin Measurement (Adjuster)  ☑ Loss Records
(Check all that Apply)

**Comments:** APH Verified from 2018 proof of loss based on 1072012-Boersen Farms Ag LLC. 1072012-Van Buren Co. Corn.

Great American Insurance
Compliance Division

**Policy No.:** 1139526  **Crop:** CORN  **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC  **County:** VAN BUREN  **State:** MICHIGAN

**Line No.:** 118  **FSN:** 9374  **Practice:** NON IRR  **Type:** GSG

**Unit No.:** 00010001-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | | 593.10 | | | 75,486.6 | | 127.0 | 127 | A | | | |
| 2009 | | 593.10 | | | 51,853.4 | | 87.0 | 87 | A | | | |
| 2010 | | 593.10 | | | 115,061.0 | | 194.0 | 194 | PA | | | |
| 2011 | | 593.10 | | | 116,841.0 | | 197.0 | 197 | PA | | | |
| 2012 | | 593.10 | | | 32,865.7 | | 55.0 | 55 | A | | | |
| 2013 | | 510.40 | | | 104,122.0 | | 204.0 | 204 | A | | | |
| 2014 | | 510.40 | | | 124,027.0 | | 243.0 | 243 | A | | | |
| 2015 | | 510.40 | | | 102,590.0 | | 201.0 | 201 | A | - | - | 0.0% |
| 2016 | | 510.40 | | | 110,757.0 | | 217.0 | 217 | PA | - | - | 0.0% |
| 2017 | | 510.40 | | | 83,155.5 | | 163.0 | 163 | PA | - | - | 0.0% |
| | | | | **Totals** | 916,759.2 | - | | 1,688 | | 1,688 | - | |

**Average Yield:** 169  **Verified Yield:** 169  **# Years Actual:** 10  **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139526                          **Crop:** CORN                          **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC               **County:** VAN BUREN                    **State:** MICHIGAN

**Line No.:** 119        **FSN:** 9374            **Practice:** NON IRR                    **Type:** GSG

**Unit No.:** 00010002-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | | 132.00 | | | 15,641.4 | | 118.0 | 118 | A | | | |
| 2009 | | 132.00 | | | 11,331.9 | | 86.0 | 86 | A | | | |
| 2010 | | 136.50 | | | 26,481.0 | | 194.0 | 194 | PA | | | |
| 2011 | | 168.30 | | | 33,155.0 | | 197.0 | 197 | PA | | | |
| 2012 | | 168.30 | | | 9,270.7 | | 55.0 | 55 | A | | | |
| 2013 | | 155.90 | | | 31,804.0 | | 204.0 | 204 | A | | | |
| 2014 | | 155.90 | | | 37,884.0 | | 243.0 | 243 | A | | | |
| 2015 | | 155.90 | | | 31,336.0 | | 201.0 | 201 | A | - | - | 0.0% |
| 2016 | | 155.90 | | | 33,830.0 | | 217.0 | 217 | PA | - | - | 0.0% |
| 2017 | | 155.90 | | | 25,389.7 | | 163.0 | 163 | PA | - | - | 0.0% |
| | **Totals** | | | | 256,123.7 | - | | 1,678 | | 1,678 | - | |

**Average Yield:** 168                **Verified Yield:** 168                **# Years Actual:** 10     **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139526                    **Crop:** CORN                    **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC          **County:** VAN BUREN            **State:** MICHIGAN

**Line No.:** 120        **FSN:** 9374        **Practice:** NON IRR          **Type:** GSG

**Unit No.:** 00010003-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | | 178.70 | | | 20,652.8 | | 116.0 | 116 | A | | | |
| 2009 | | 178.70 | | | 14,870.4 | | 83.0 | 83 | A | | | |
| 2010 | | 178.70 | | | 34,668.0 | | 194.0 | 194 | PA | | | |
| 2011 | | 178.70 | | | 35,204.0 | | 197.0 | 197 | PA | | | |
| 2012 | | 178.70 | | | 9,615.2 | | 54.0 | 54 | A | | | |
| 2013 | | 183.20 | | | 37,373.0 | | 204.0 | 204 | A | | | |
| 2014 | | 183.20 | | | 44,518.0 | | 243.0 | 243 | A | | | |
| 2015 | | 186.40 | | | 37,466.0 | | 201.0 | 201 | A | - | - | 0.0% |
| 2016 | | 183.20 | | | 39,754.0 | | 217.0 | 217 | PA | - | - | 0.0% |
| 2017 | | 183.20 | | | 29,674.0 | | 162.0 | 162 | PA | - | - | |
| | **Totals** | | | | 303,795.4 | - | | 1,671 | | 1,671 | - | |

**Average Yield:** 167          **Verified Yield:** 167          **# Years Actual:** 10          **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139526    **Crop:** CORN    **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC    **County:** VAN BUREN    **State:** MICHIGAN

**Line No.:** 121    **FSN:** 9374    **Practice:** NON IRR    **Type:** GSG

**Unit No.:** 00010004-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | | 36.00 | | | 3,265.1 | | 91.0 | 91 | A | | | |
| 2009 | | 36.00 | | | 2,692.4 | | 75.0 | 75 | A | | | |
| 2010 | | 36.00 | | | 6,984.0 | | 194.0 | 194 | PA | | | |
| 2011 | | 36.00 | | | 7,092.0 | | 197.0 | 197 | PA | | | |
| 2012 | | 36.00 | | | 1,813.1 | | 50.0 | 50 | A | | | |
| 2013 | | 36.10 | | | 7,364.0 | | 204.0 | 204 | A | | | |
| 2014 | | 34.10 | | | 8,286.0 | | 243.0 | 243 | A | | | |
| 2015 | | 34.10 | | | 6,854.0 | | 201.0 | 201 | A | - | - | 0.0% |
| 2016 | | 34.10 | | | 7,400.0 | | 217.0 | 217 | PA | - | - | 0.0% |
| 2017 | | 34.10 | | | 5,428.5 | | 159.0 | 159 | PA | - | - | 0.0% |
| | | **Totals** | | | 57,179.1 | - | | 1,631 | | 1,631 | - | |

**Average Yield:** 163    **Verified Yield:** 163    **# Years Actual:** 10    **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation, 4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres, 8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139526  **Crop:** CORN  **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC  **County:** VAN BUREN  **State:** MICHIGAN

**Line No.:** 122  **FSN:** 9374  **Practice:** NON IRR  **Type:** GSG

**Unit No.:** 00010005-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | | 526.80 | | | 64,350.2 | | 122.0 | 122 | A | | | |
| 2009 | | 526.80 | | | 44,669.7 | | 85.0 | 85 | A | | | |
| 2010 | | 513.80 | | | 99,677.0 | | 194.0 | 194 | PA | | | |
| 2011 | | 513.80 | | | 101,219.0 | | 197.0 | 197 | PA | | | |
| 2012 | | 513.80 | | | 28,476.5 | | 55.0 | 55 | A | | | |
| 2013 | | 612.40 | | | 124,930.0 | | 204.0 | 204 | A | | | |
| 2014 | | 612.40 | | | 148,813.0 | | 243.0 | 243 | A | | | |
| 2015 | | 612.40 | | | 123,092.0 | | 201.0 | 201 | A | - | - | 0.0% |
| 2016 | | 612.40 | | | 132,891.0 | | 217.0 | 217 | PA | - | - | 0.0% |
| 2017 | | 612.40 | | | 99,781.7 | | 163.0 | 163 | PA | - | - | 0.0% |
| | | **Totals** | | | 967,900.1 | - | | 1,681 | | 1,681 | - | |

**Average Yield:** 168  **Verified Yield:** 168  **# Years Actual:** 10  **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation, 4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres, 8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139526                              **Crop:** CORN                                    **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC          **County:** VAN BUREN                          **State:** MICHIGAN

**Line No.:** 129        **FSN:** 5461            **Practice:** NON IRR                        **Type:** GSG

**Unit No.:** 00010001-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 0.00 | | | 0.0 | | 128.0 | 128 | T | | | |
| 2014 | | 102.70 | | | 20,643.0 | | 201.0 | 201 | A | | | |
| 2015 | | 10.90 | | | 2,136.0 | | 196.0 | 196 | A | | | |
| 2016 | | 103.70 | | | 19,910.0 | | 192.0 | 192 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 42,689.0 | - | | 717 | | 717 | - | |

**Average Yield:** 179            **Verified Yield:** 179            **# Years Actual:** 4            **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**GREAT AMERICAN**
**INSURANCE GROUP**
**Crop Insurance Division**

**Policy No.:** 1139526   **Crop:** CORN   **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC   **County:** VAN BUREN   **State:** MICHIGAN

**Line No.:** 130   **FSN:** 7536   **Practice:** IRRIGATED   **Type:** GSG

**Unit No.:** 00010002-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 958.00 | | | 205,012.0 | | 214.0 | 214 | A | | | |
| 2014 | | 726.20 | | | 169,931.0 | | 234.0 | 234 | A | | | |
| 2015 | | 355.30 | | | 73,192.0 | | 206.0 | 206 | A | | | |
| 2016 | | 878.00 | | | 187,892.0 | | 214.0 | 214 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 636,027.0 | - | | 868 | | 868 | - | |

**Average Yield:** 217   **Verified Yield:** 217   **# Years Actual:** 4   **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139526

**Crop:** CORN

**RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC

**County:** VAN BUREN

**State:** MICHIGAN

**Line No.:** 131     **FSN:** 8984

**Practice:** NON IRR

**Type:** GSG

**Unit No.:** 00010002-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 210.60 | | | 41,526.0 | | 197.0 | 197 | A | | | |
| 2014 | | 717.40 | | | 144,197.0 | | 201.0 | 201 | A | | | |
| 2015 | | 208.60 | | | 40,886.0 | | 196.0 | 196 | A | | | |
| 2016 | | 462.70 | | | 88,838.0 | | 192.0 | 192 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 315,447.0 | - | | 786 | | 786 | - | |

**Average Yield:** 197

**Verified Yield:** 197

**# Years Actual:** 4

**No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139526          **Crop:** CORN          **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC          **County:** VAN BUREN          **State:** MICHIGAN

**Line No.:** 138          **FSN:** 636          **Practice:** IRRIGATED          **Type:** GSG

**Unit No.:** 00010006-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 1370.30 | | | 293,244.0 | | 214.0 | 214 | A | | | |
| 2014 | | 963.90 | | | 225,553.0 | | 234.0 | 234 | A | | | |
| 2015 | | 1181.90 | | | 243,471.0 | | 206.0 | 206 | A | | | |
| 2016 | | 721.50 | | | 154,401.0 | | 214.0 | 214 | PA | - | - | 0.0% |
| 2017 | | 87.10 | | | 16,855.9 | | 194.0 | 194 | PA | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | **Totals** | | | 933,524.9 | - | | 1,062 | | 1,062 | - | |

**Average Yield:** 212          **Verified Yield:** 212          **# Years Actual:** 5          **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139526     **Crop:** CORN     **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC     **County:** VAN BUREN     **State:** MICHIGAN

**Line No.:** 139     **FSN:** 7746     **Practice:** NON IRR     **Type:** GSG

**Unit No.:** 00010006-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 620.50 | | | 122,350.0 | | 197.0 | 197 | A | | | |
| 2014 | | 955.20 | | | 191,995.0 | | 201.0 | 201 | A | | | |
| 2015 | | 866.40 | | | 169,814.0 | | 196.0 | 196 | A | | | |
| 2016 | | 497.20 | | | 95,462.0 | | 192.0 | 192 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 579,621.0 | - | | 786 | | 786 | - | |

**Average Yield:** 197     **Verified Yield:** 197     **# Years Actual:** 4     **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139526                    **Crop:** CORN                                        **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC         **County:** VAN BUREN                             **State:** MICHIGAN

**Line No.:** 141          **FSN:** 8106    **Practice:** NON IRR                             **Type:** GSG

**Unit No.:** 00010007-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 29.70 | | | 5,856.0 | | 197.0 | 197 | A | | | |
| 2014 | | 157.20 | | | 31,597.0 | | 201.0 | 201 | A | | | |
| 2015 | | 162.70 | | | 31,889.0 | | 196.0 | 196 | A | | | |
| 2016 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2017 | | 43.40 | | | 7,097.5 | | 164.0 | 164 | PA | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 76,439.5 | - | | 758 | | 758 | - | |

**Average Yield:** 190          **Verified Yield:** 190          **# Years Actual:** 4          **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139526          **Crop:** CORN          **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC          **County:** VAN BUREN          **State:** MICHIGAN

**Line No.:** 145          **FSN:** 4022          **Practice:** NON IRR          **Type:** GSG

**Unit No.:** 00010009-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 328.40 | | | 64,754.0 | | 197.0 | 197 | A | | | |
| 2014 | | 268.30 | | | 53,928.0 | | 201.0 | 201 | A | | | |
| 2015 | | 115.60 | | | 22,658.0 | | 196.0 | 196 | A | | | |
| 2016 | | 315.50 | | | 60,576.0 | | 192.0 | 192 | PA | - | - | 0.0% |
| 2017 | | 27.40 | | | 4,911.6 | | 179.0 | 179 | PA | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 206,827.6 | - | | 965 | | 965 | - | |

**Average Yield:** 193          **Verified Yield:** 193          **# Years Actual:** 5          **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139526          **Crop:** CORN          **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC          **County:** VAN BUREN          **State:** MICHIGAN

**Line No.:** 146          **FSN:** 6305          **Practice:** IRRIGATED          **Type:** GSG

**Unit No.:** 00010010-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 1217.70 | | | 260,588.0 | | 214.0 | 214 | A | | | |
| 2014 | | 977.80 | | | 228,805.0 | | 234.0 | 234 | A | | | |
| 2015 | | 1215.40 | | | 250,372.0 | | 206.0 | 206 | A | | | |
| 2016 | | 1363.80 | | | 291,853.0 | | 214.0 | 214 | PA | - | - | 0.0% |
| 2017 | | 158.10 | | | 30,529.2 | | 193.0 | 193 | PA | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 1,062,147.2 | - | | 1,061 | | 1,061 | - | |

**Average Yield:** 212          **Verified Yield:** 212          **# Years Actual:** 5          **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139526  **Crop:** CORN  **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC  **County:** VAN BUREN  **State:** MICHIGAN

**Line No.:** 147  **FSN:** 8984  **Practice:** NON IRR  **Type:** GSG

**Unit No.:** 00010010-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 555.70 | | | 109,573.0 | | 197.0 | 197 | A | | | |
| 2014 | | 846.40 | | | 107,126.0 | | 127.0 | 127 | A | | | |
| 2015 | | 506.50 | | | 99,274.0 | | 196.0 | 196 | A | | | |
| 2016 | | 818.10 | | | 157,075.0 | | 192.0 | 192 | PA | - | - | 0.0% |
| 2017 | | 68.90 | | | 11,199.5 | | 163.0 | 163 | PA | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 484,247.5 | - | | 875 | | 875 | - | |

**Average Yield:** 175    **Verified Yield:** 175    **# Years Actual:** 5    **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139526  **Crop:** CORN  **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC  **County:** VAN BUREN  **State:** MICHIGAN

**Line No.:** 148  **FSN:** 7383  **Practice:** IRRIGATED  **Type:** GSG

**Unit No.:** 00010011-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 759.20 | | | 162,469.0 | | 214.0 | 214 | A | | | |
| 2014 | | 738.70 | | | 172,856.0 | | 234.0 | 234 | A | | | |
| 2015 | | 735.30 | | | 151,472.0 | | 206.0 | 206 | A | | | |
| 2016 | | 668.40 | | | 143,038.0 | | 214.0 | 214 | PA | - | - | 0.0% |
| 2017 | | 188.60 | | | 36,481.9 | | 193.0 | 193 | PA | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | **Totals** | | | 666,316.9 | - | | 1,061 | | 1,061 | - | |

**Average Yield:** 212  **Verified Yield:** 212  **# Years Actual:** 5  **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139526                    **Crop:** CORN                    **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC          **County:** VAN BUREN            **State:** MICHIGAN

**Line No.:** 152        **FSN:** 6941        **Practice:** IRRIGATED         **Type:** GSG

**Unit No.:** 00010013-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 680.20 | | | 145,563.0 | | 214.0 | 214 | A | | | |
| 2014 | | 268.70 | | | 62,876.0 | | 234.0 | 234 | A | | | |
| 2015 | | 338.00 | | | 69,628.0 | | 206.0 | 206 | A | | | |
| 2016 | | 430.70 | | | 92,170.0 | | 214.0 | 214 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | **Totals** | | | 370,237.0 | - | | 868 | | 868 | - | |

**Average Yield:** 217        **Verified Yield:** 217        **# Years Actual:** 4        **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139526          **Crop:** CORN          **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC          **County:** VAN BUREN          **State:** MICHIGAN

**Line No.:** 154          **FSN:** 8749          **Practice:** IRRIGATED          **Type:** GSG

**Unit No.:** 00010014-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 808.00 | | | 172,912.0 | | 214.0 | 214 | A | | | |
| 2014 | | 868.40 | | | 203,206.0 | | 234.0 | 234 | A | | | |
| 2015 | | 924.50 | | | 190,447.0 | | 206.0 | 206 | A | | | |
| 2016 | | 884.40 | | | 189,262.0 | | 214.0 | 214 | PA | - | - | 0.0% |
| 2017 | | 67.40 | | | 13,025.0 | | 193.0 | 193 | PA | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| Totals | | | | | 768,852.0 | - | | 1,061 | | 1,061 | - | |

**Average Yield:** 212          **Verified Yield:** 212          **# Years Actual:** 5          **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other

**GREAT AMERICAN**
INSURANCE GROUP
Crop Insurance Division

**Policy No.:** 1139526          **Crop:** CORN          **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC          **County:** VAN BUREN          **State:** MICHIGAN

**Line No.:** 156          **FSN:** 6956          **Practice:** NON IRR          **Type:** GSG

**Unit No.:** 00010014-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 413.10 | | | 81,455.0 | | 197.0 | 197 | A | | | |
| 2014 | | 476.20 | | | 95,716.0 | | 201.0 | 201 | A | | | |
| 2015 | | 198.00 | | | 38,808.0 | | 196.0 | 196 | A | | | |
| 2016 | | 499.80 | | | 95,962.0 | | 192.0 | 192 | PA | - | - | 0.0% |
| 2017 | | 92.40 | | | 16,569.9 | | 179.0 | 179 | PA | - | - | 0.0% |
| 2018 | | 51.74 | 51.74 | | 4,690.4 | 4,690.4 | 91.0 | 91 | PA | 91 | - | 0.0% |
| | | | Totals | | 333,201.3 | 4,690.4 | | 1,056 | | 1,056 | - | |

**Average Yield:** 176          **Verified Yield:** 176          **# Years Actual:** 6          **No Error**

**APH Error:** 0.0%

**Comments:** 2018 claim documents

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other

GREAT AMERICAN
INSURANCE GROUP
Crop Insurance Division

**Policy No.:** 1139526          **Crop:** CORN          **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC          **County:** VAN BUREN          **State:** MICHIGAN

**Line No.:** 157          **FSN:** 2117          **Practice:** IRRIGATED          **Type:** GSG

**Unit No.:** 00010015-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 2224.80 | | | 476,107.0 | | 214.0 | 214 | A | | | |
| 2014 | | 2167.70 | | | 507,242.0 | | 234.0 | 234 | A | | | |
| 2015 | | 2157.80 | | | 444,507.0 | | 206.0 | 206 | A | | | |
| 2016 | | 2047.60 | | | 438,186.0 | | 214.0 | 214 | PA | - | - | 0.0% |
| 2017 | | 1019.00 | | | 197,025.7 | | 193.0 | 193 | PA | - | - | 0.0% |
| 2018 | | 153.65 | 153.65 | | 15,254.2 | 15,254.2 | 99.0 | 99 | PA | 99 | - | 0.0% |
| | | | Totals | | 2,078,321.9 | 15,254.2 | | 1,160 | | 1,160 | - | |

**Average Yield:** 193          **Verified Yield:** 193          **# Years Actual:** 6          **No Error**

**APH Error:** 0.0%

**Comments:**          2018 claim documents

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other

**GREAT AMERICAN**
INSURANCE GROUP
Crop Insurance Division

**Policy No.:** 1139526  **Crop:** CORN  **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC  **County:** VAN BUREN  **State:** MICHIGAN

**Line No.:** 158  **FSN:** 8982  **Practice:** NON IRR  **Type:** GSG

**Unit No.:** 00010015-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 905.40 | | | 178,527.0 | | 197.0 | 197 | A | | | |
| 2014 | | 989.00 | | | 198,789.0 | | 201.0 | 201 | A | | | |
| 2015 | | 854.80 | | | 167,541.0 | | 196.0 | 196 | A | | | |
| 2016 | | 1124.70 | | | 215,943.0 | | 192.0 | 192 | PA | - | - | 0.0% |
| 2017 | | 897.70 | | | 161,273.3 | | 180.0 | 180 | PA | - | - | 0.0% |
| 2018 | | 6.92 | 6.92 | | 627.2 | 627.2 | 91.0 | 91 | PA | 91 | - | 0.0% |
| | | | Totals | | 922,700.5 | 627.2 | | 1,057 | | 1,057 | - | |

**Average Yield:** 176  **Verified Yield:** 176  **# Years Actual:** 6  **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other

GREAT AMERICAN
INSURANCE GROUP
Crop Insurance Division

greatAmericanCompliance 0021

**Policy No.:** 1139526   **Crop:** CORN   **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC   **County:** VAN BUREN   **State:** MICHIGAN

**Line No.:** 161   **FSN:** 7096   **Practice:** NON IRR   **Type:** GSG

**Unit No.:** 00010016-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2013 | | 175.40 | | | 34,585.0 | | 197.0 | 197 | A | | | |
| 2014 | | 141.00 | | | 28,341.0 | | 201.0 | 201 | A | | | |
| 2015 | | 41.00 | | | 8,036.0 | | 196.0 | 196 | A | | | |
| 2016 | | 50.50 | | | 9,696.0 | | 192.0 | 192 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 80,658.0 | - | | 786 | | 786 | - | |

**Average Yield:** 197   **Verified Yield:** 197   **# Years Actual:** 4   **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other



**Policy No.:** 1139526  **Crop:** CORN  **RY:** 2019

**Name:** NEW HEIGHTS FARM II, LLC  **County:** VAN BUREN  **State:** MICHIGAN

**Line No.:** 163  **FSN:** 6460  **Practice:** NON IRR  **Type:** GSG

**Unit No.:** 00010018-EP

| Crop Year | Acreage Discrepancy | Reported Acres | Verified Acres | Production Discrepancy | Reported Production | Verified Production | Reported Yield Avg. | Rounded Yield Avg. | | Verified Yield Avg. | Difference | % Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| | | | | | | | | 0 | | | | |
| 2012 | | 0.00 | | | 0.0 | | 136.0 | 136 | L | | | |
| 2013 | | 0.00 | | | 0.0 | | 136.0 | 136 | L | | | |
| 2014 | | 79.40 | | | 15,959.0 | | 201.0 | 201 | A | | | |
| 2015 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | | | |
| 2016 | | 78.60 | | | 15,091.0 | | 192.0 | 192 | PA | - | - | 0.0% |
| 2017 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| 2018 | | 0.00 | | | 0.0 | | 0.0 | 0 | Z | - | - | 0.0% |
| | | | **Totals** | | 31,050.0 | - | | 665 | | 665 | - | |

**Average Yield:** 166  **Verified Yield:** 166  **# Years Actual:** 4  **No Error**

**APH Error:** 0.0%

**Comments:**

Discrepancy Ledger:  1) ADL = Added Land NA, 2) CMP = Commingled Production, 3) FFD = False or Fraudulent Documentation,
4) IUS = Incorrect Unit Structure, 5) NVR = No Verifiable Records, 6) NWP = New Producer N/A, 7) ORA = Over Reported Acres,
8) URA = Under Reported Acres, 9) ORP = Over Reported Production, 10) URP = Under Reported Production, 11) OTH = Other

GREAT AMERICAN
INSURANCE GROUP
Crop Insurance Division